# EXHIBIT C

| Item | Status | Date | hrs. | Rate | Total | Billed By | Contact | Matter |
|---|---|---|---|---|---|---|---|---|
| Discussion | Billable | 8/3/2020 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/3/2020 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/3/2020 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 8/7/2020 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/7/2020 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/7/2020 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/2/2020 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review/analyze | Billable | 10/2/2020 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2020 | 1.2 | $350.00 | $420.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/8/2020 | 9 | $350.00 | $3,150.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/8/2020 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/9/2020 | 0.8 | $350.00 | $280.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/9/2020 | 1.3 | $625.00 | $812.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/9/2020 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/12/2020 | 0.8 | $350.00 | $280.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/16/2020 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/19/2020 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/20/2020 | 1.3 | $350.00 | $455.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/20/2020 | 1.2 | $625.00 | $750.00 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/20/2020 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/21/2020 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/21/2020 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/22/2020 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/23/2020 | 2.5 | $350.00 | $875.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 10/23/2020 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/24/2020 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/25/2020 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/26/2020 | 0.8 | $350.00 | $280.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/26/2020 | 1.4 | $575.00 | $805.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/27/2020 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/29/2020 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/29/2020 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/29/2020 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/30/2020 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/30/2020 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/4/2020 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/5/2020 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/5/2020 | 1.3 | $350.00 | $455.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/5/2020 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/5/2020 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/5/2020 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/5/2020 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/5/2020 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/5/2020 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/5/2020 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 11/10/2020 | 2.5 | $575.00 | $1,437.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/10/2020 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/11/2020 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/12/2020 | 0.8 | $350.00 | $280.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 11/12/2020 | 3 | $350.00 | $1,050.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/12/2020 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/12/2020 | 1.4 | $575.00 | $805.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/19/2020 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |

| Revise | Billable | 11/20/2020 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 11/20/2020 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/20/2020 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/20/2020 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/20/2020 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/22/2020 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Worked on | Billable | 11/23/2020 | 0.7 | $190.00 | $133.00 | Mary Anne Greenfield | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 11/23/2020 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/23/2020 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/23/2020 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/23/2020 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/23/2020 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/23/2020 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/23/2020 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/23/2020 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Time | Billable | 11/23/2020 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/24/2020 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Miscellaneous | Billable | 11/24/2020 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/25/2020 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/8/2020 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/8/2020 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Intake | Billable | 1/12/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 1/12/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 1/12/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 1/12/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 1/12/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 1/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 1/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 1/26/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 1/26/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 1/26/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 1/26/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 2/7/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 2/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 2/9/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 2/9/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 2/9/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 2/16/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 2/16/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 2/16/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 2/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 2/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 2/17/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 2/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 2/22/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 2/22/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 3/2/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/2/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/3/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 3/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/3/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/3/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/3/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 3/5/2021 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 3/5/2021 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 3/8/2021 | 4.9 | $350.00 | $1,715.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/8/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/8/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review/analyze | Billable | 3/8/2021 | 1.4 | $575.00 | $805.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/8/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/8/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/8/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/8/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/9/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/9/2021 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/9/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 3/9/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/9/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/9/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/9/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 3/10/2021 | 6.3 | $350.00 | $2,205.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/10/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/10/2021 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/10/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/11/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 3/11/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/11/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 3/11/2021 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/11/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/15/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/15/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/15/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/15/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 3/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/16/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 3/16/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/18/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |

| Email | Billable | 3/18/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 3/18/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/19/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/19/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/19/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/19/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/19/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 3/19/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/22/2021 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/22/2021 | 1.8 | $575.00 | $1,035.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/23/2021 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/24/2021 | 1.2 | $575.00 | $690.00 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/24/2021 | 1.3 | $625.00 | $812.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Review | Billable | 3/25/2021 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 3/26/2021 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/26/2021 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Time | Billable | 3/29/2021 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 3/31/2021 | 0.8 | $350.00 | $280.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/1/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/1/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 4/2/2021 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/2/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/2/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 4/5/2021 | 5.3 | $350.00 | $1,855.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/6/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/6/2021 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 4/6/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 4/6/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/6/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/6/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 4/6/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/7/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/7/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/7/2021 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/7/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/8/2021 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/8/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 4/9/2021 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 4/12/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 4/12/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 4/13/2021 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 4/13/2021 | 1.2 | $350.00 | $420.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/13/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/13/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/13/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 4/13/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/13/2021 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 4/13/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/13/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/13/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |

| Discussion | Billable | 4/13/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 4/13/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 4/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/14/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 4/14/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/16/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 4/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/16/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 4/19/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 4/21/2021 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 4/21/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/27/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 4/27/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 5/13/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 5/13/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 5/13/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 5/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 5/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 5/14/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 5/18/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 5/18/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 5/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 5/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 5/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 5/19/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 5/21/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 5/24/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 5/24/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 5/24/2021 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Email | Billable | 5/24/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 6/1/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 6/1/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 6/1/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 6/1/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 6/1/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 6/1/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 6/1/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 6/11/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 6/11/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 6/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 6/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 6/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 6/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 6/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 6/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 6/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Research | Billable | 6/22/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 7/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 7/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/9/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/9/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 7/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |

| Activity | Type | Date | Hours | Rate | Amount | Timekeeper | Client | Matter |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 7/19/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 7/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 7/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Letter | Billable | 7/19/2021 | 0.3 | $150.00 | $45.00 | Kelly Diaz | Katz, Monique | 2020-2021 Time |
| Email | Billable | 7/19/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/19/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 7/19/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Conference Call | Billable | 7/26/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/26/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/26/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/29/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 7/31/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 8/2/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/2/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 8/2/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/3/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/6/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/11/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/11/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 8/11/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/11/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/11/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/11/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/11/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 8/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/16/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/16/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Research | Billable | 8/16/2021 | 1.8 | $350.00 | $630.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 8/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/17/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 8/17/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 8/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/18/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 8/18/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 8/20/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Communicate (in firm) | Billable | 8/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/20/2021 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 8/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 8/23/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/23/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/25/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 8/25/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 8/25/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/31/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 8/31/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 8/31/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 8/31/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 9/1/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/1/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/1/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/9/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 9/15/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 9/17/2021 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 9/19/2021 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 9/20/2021 | 4.7 | $350.00 | $1,645.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 9/20/2021 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/20/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/20/2021 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Review/analyze | Billable | 9/21/2021 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 9/21/2021 | 3.1 | $350.00 | $1,085.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/21/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 9/21/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/21/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/22/2021 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/22/2021 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 9/22/2021 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/22/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 9/22/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 9/22/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/22/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 9/22/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/22/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 9/23/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 9/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 9/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/23/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 9/23/2021 | 3 | $575.00 | $1,725.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/23/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/23/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |

| Discussion | Billable | 9/26/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
|---|---|---|---|---|---|---|---|---|
| Revise | Billable | 9/27/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 9/28/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/28/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/28/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/28/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/28/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 9/29/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/29/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 9/29/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/1/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/1/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/2/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/4/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review/analyze | Billable | 10/4/2021 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/4/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 10/4/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/4/2021 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/4/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 10/4/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/5/2021 | 1.5 | $575.00 | $862.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/5/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/5/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/5/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/5/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/5/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/5/2021 | 1.8 | $575.00 | $1,035.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/6/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/6/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/6/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/6/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/6/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/7/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/7/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/8/2021 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 10/8/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/8/2021 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/11/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 10/11/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/11/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/12/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Letter | Billable | 10/12/2021 | 0.3 | $150.00 | $45.00 | Kelly Diaz | Katz, Monique | 2020-2021 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 10/12/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/14/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/14/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/14/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/14/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/15/2021 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/15/2021 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/15/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/15/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/15/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Preparation | Billable | 10/17/2021 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Mediation | Billable | 10/18/2021 | 6 | $575.00 | $3,450.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/18/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Mediation | Billable | 10/18/2021 | 6 | $350.00 | $2,100.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/18/2021 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/18/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/18/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/18/2021 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/18/2021 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/19/2021 | 3.1 | $350.00 | $1,085.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/20/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/20/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/20/2021 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/20/2021 | 1.8 | $350.00 | $630.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/20/2021 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/21/2021 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Intake | Billable | 10/21/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/21/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/21/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Miscellaneous | Billable | 10/21/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/22/2021 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Intake | Billable | 10/22/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 10/22/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/22/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/22/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/22/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/22/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/22/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/22/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 10/22/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/22/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/25/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/25/2021 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/25/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/25/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/25/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/25/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review/analyze | Billable | 10/26/2021 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/26/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/26/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/26/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Edit | Billable | 10/26/2021 | 1.3 | $625.00 | $812.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/26/2021 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/26/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/26/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/26/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/26/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/26/2021 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/26/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/26/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/26/2021 | 0.3 | $150.00 | $45.00 | Kelly Diaz | Katz, Monique | 2020-2021 Time |
| Discovery | Billable | 10/26/2021 | 2 | $150.00 | $300.00 | Kelly Diaz | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/26/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/26/2021 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/26/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/27/2021 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 10/27/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/28/2021 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/28/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/28/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 10/28/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/28/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 10/28/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/28/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Worked on | Billable | 10/28/2021 | 1 | $575.00 | $575.00 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/28/2021 | 5 | $350.00 | $1,750.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 10/28/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/28/2021 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/28/2021 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 10/28/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/29/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 10/29/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 10/29/2021 | 0.3 | $150.00 | $45.00 | Kelly Diaz | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/29/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 10/30/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/1/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/1/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/2/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/2/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 11/2/2021 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/2/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/2/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/2/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/2/2021 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/2/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/2/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/3/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/4/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/4/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |

| Research | Billable | 11/5/2021 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 11/5/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/5/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/5/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/5/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/5/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/5/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/8/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/8/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/8/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/8/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/9/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 11/9/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/9/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/9/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/11/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/11/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/12/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/12/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/12/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/15/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/15/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/15/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 11/15/2021 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/15/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/15/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 11/17/2021 | 2.1 | $350.00 | $735.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/18/2021 | 6 | $350.00 | $2,100.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 11/18/2021 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/18/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Research | Billable | 11/18/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/18/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Research | Billable | 11/19/2021 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/19/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 11/19/2021 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 11/19/2021 | 1.3 | $575.00 | $747.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 11/22/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/22/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 11/22/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/23/2021 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2020-2021 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Meeting | Billable | 11/23/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/23/2021 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/23/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 11/23/2021 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 11/23/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/24/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/24/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/24/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 11/24/2021 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 12/2/2021 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review/analyze | Billable | 12/2/2021 | 1.3 | $625.00 | $812.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Edit | Billable | 12/3/2021 | 1.3 | $575.00 | $747.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 12/3/2021 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 12/3/2021 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Discussion | Billable | 12/3/2021 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 12/6/2021 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Finalize | Billable | 12/6/2021 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/7/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 12/7/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 12/7/2021 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 12/7/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 12/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 12/7/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 12/8/2021 | 3.4 | $350.00 | $1,190.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 12/10/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Review | Billable | 12/10/2021 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 12/10/2021 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 12/11/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Worked on | Billable | 12/13/2021 | 1.2 | $575.00 | $690.00 | Sara Kane | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 12/15/2021 | 0.8 | $625.00 | $500.00 | Robert J Valli Jr | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 12/15/2021 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Meeting | Billable | 12/15/2021 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/16/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/16/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 12/17/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 12/17/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 12/21/2021 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/29/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/29/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/30/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Draft/revise | Billable | 12/30/2021 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/30/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/30/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/30/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Review | Billable | 12/30/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Email | Billable | 12/31/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/31/2021 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2020-2021 Time |
| Email | Billable | 12/31/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Telephone call | Billable | 12/31/2021 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2020-2021 Time |
| Revise | Billable | 1/3/2022 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 1/3/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/3/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 1/3/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 1/4/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/4/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/5/2022 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/5/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 1/5/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 1/5/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 1/5/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Finalize | Billable | 1/7/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Finalize | Billable | 1/7/2022 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 1/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/7/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 1/7/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 1/7/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 1/7/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Research | Billable | 1/11/2022 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/11/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 1/11/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 1/13/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/13/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 1/20/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/20/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/22/2022 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/23/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/23/2022 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 1/23/2022 | 1.3 | $575.00 | $747.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/24/2022 | 9.5 | $350.00 | $3,325.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/25/2022 | 6.4 | $350.00 | $2,240.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 1/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/25/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 1/25/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 1/26/2022 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 1/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 1/26/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Edit | Billable | 1/26/2022 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 1/27/2022 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 1/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 1/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 1/31/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 1/31/2022 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 1/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 1/31/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 2/1/2022 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 2/2/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Edit | Billable | 2/8/2022 | 2.5 | $575.00 | $1,437.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 2/8/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 2/9/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 2/9/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 2/9/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 2/9/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 2/9/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 2/9/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 2/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 2/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 2/14/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 2/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 2/14/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Research | Billable | 2/14/2022 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 2/14/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 2/14/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 2/15/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 2/15/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 2/15/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 2/15/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 2/25/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 3/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/9/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/9/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/9/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 3/9/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 3/10/2022 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2022 Time |
| Time | Billable | 3/10/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Finalize | Billable | 3/11/2022 | 3.1 | $350.00 | $1,085.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 3/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/12/2022 | 4.7 | $350.00 | $1,645.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/14/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/14/2022 | 7 | $350.00 | $2,450.00 | Alexander M White | Katz, Monique | 2022 Time |
| Research | Billable | 3/14/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/14/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 3/15/2022 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/15/2022 | 3.4 | $350.00 | $1,190.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/15/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 3/15/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/15/2022 | 3.1 | $350.00 | $1,085.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 3/15/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 3/15/2022 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Discussion | Billable | 3/15/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 3/16/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/16/2022 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/16/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 3/17/2022 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/17/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 3/17/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/17/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 3/17/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/17/2022 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 3/18/2022 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 3/19/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/20/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |

| Activity | Type | Date | Hours | Rate | Amount | Timekeeper | Client | Matter |
|---|---|---|---|---|---|---|---|---|
| Revise | Billable | 3/21/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/21/2022 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 3/22/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Finalize | Billable | 3/23/2022 | 3.8 | $350.00 | $1,330.00 | Alexander M White | Katz, Monique | 2022 Time |
| Worked on | Billable | 3/24/2022 | 1 | $150.00 | $150.00 | Kelly Diaz | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/24/2022 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/24/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 3/25/2022 | 2.1 | $350.00 | $735.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/25/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/25/2022 | 0.9 | $575.00 | $517.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 3/28/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 3/28/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 3/28/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 3/28/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Communicate (in firm) | Billable | 3/28/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 3/28/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 3/28/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/4/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/4/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/4/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 4/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 4/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 4/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 4/6/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 4/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 4/6/2022 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Telephone call | Billable | 4/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 4/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/7/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 4/7/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 4/8/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/8/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 4/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 4/18/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 4/18/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 4/19/2022 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/19/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 4/19/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Research | Billable | 4/19/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 4/19/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 4/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| ECF | Billable | 4/29/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/29/2022 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review | Billable | 4/29/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/29/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 4/29/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/29/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/29/2022 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Review | Billable | 4/29/2022 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 4/29/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 4/29/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 4/29/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 4/29/2022 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 5/4/2022 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Review | Billable | 5/4/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 5/4/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| ommunicate (other externa | Billable | 5/5/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Communicate (in firm) | Billable | 5/5/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Communicate (in firm) | Billable | 5/5/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 5/5/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 5/5/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 5/5/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Meeting | Billable | 5/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 5/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/5/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 5/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 5/6/2022 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Email | Billable | 5/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/6/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/10/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/10/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/10/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 5/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/11/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| ECF | Billable | 5/12/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review | Billable | 5/12/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 5/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/18/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/19/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 5/19/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/19/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/19/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/19/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Edit | Billable | 5/20/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Discussion | Billable | 5/20/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/20/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/20/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 5/20/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/23/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/23/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 5/23/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 5/23/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 5/24/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/24/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 5/26/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/26/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Finalize | Billable | 5/27/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/27/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 5/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 5/27/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 5/27/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 6/1/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 6/2/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 6/2/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 6/6/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/6/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 6/6/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 6/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 6/6/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 6/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 6/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 6/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 6/7/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 6/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 6/7/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 6/7/2022 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 6/17/2022 | 1.8 | $350.00 | $630.00 | Alexander M White | Katz, Monique | 2022 Time |
| Research | Billable | 6/17/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/17/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 6/17/2022 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/22/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/22/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/22/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 6/22/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 6/23/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 6/23/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 6/23/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/23/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/23/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/23/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 6/23/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/23/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/24/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 6/24/2022 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 6/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 6/27/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 7/1/2022 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Meeting | Billable | 7/1/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/1/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Follow up | Billable | 7/1/2022 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Conference Call | Billable | 7/1/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/1/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 7/1/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 7/1/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/1/2022 | 8.3 | $350.00 | $2,905.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 7/1/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/1/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/2/2022 | 1.8 | $350.00 | $630.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/3/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/5/2022 | 3.1 | $350.00 | $1,085.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 7/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 7/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/5/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 7/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 7/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/8/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Other | Billable | 7/12/2022 | 0.3 | $150.00 | $45.00 | Kelly Diaz | Katz, Monique | 2022 Time |
| Telephone call | Billable | 7/12/2022 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/13/2022 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/13/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/13/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Research | Billable | 7/13/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/13/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 7/13/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/13/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 7/13/2022 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 7/15/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/15/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 7/15/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/15/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 7/15/2022 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/18/2022 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 7/18/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 7/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 7/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/25/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/25/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 7/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 7/27/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Telephone call | Billable | 7/27/2022 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 7/27/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 7/27/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 7/27/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/27/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 7/27/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Finalize | Billable | 7/28/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 7/28/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/1/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 8/1/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 8/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/3/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 8/3/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 8/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 8/3/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 8/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 8/3/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Worked on | Billable | 8/8/2022 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review | Billable | 8/8/2022 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 8/8/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/8/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/15/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 8/15/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/15/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 8/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/23/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 8/23/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/23/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/26/2022 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Revise | Billable | 8/26/2022 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/26/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 8/26/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/26/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/26/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 8/26/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 8/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 8/29/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 8/29/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/29/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Revise | Billable | 8/30/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/30/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/30/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/30/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 8/30/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 8/30/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/30/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 8/30/2022 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 8/31/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 8/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 8/31/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 9/6/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/6/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 9/6/2022 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/6/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/9/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/9/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/9/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/12/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 9/12/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Worked on | Billable | 9/13/2022 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 9/13/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 9/13/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/13/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 9/14/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 9/16/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/16/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 9/16/2022 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/19/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/19/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Worked on | Billable | 9/21/2022 | 1 | $575.00 | $575.00 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 9/21/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 9/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Edit | Billable | 9/22/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 9/22/2022 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 9/22/2022 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/22/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Time | Billable | 9/23/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 9/23/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 9/27/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 9/28/2022 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 9/28/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |

| Activity | Type | Date | Hours | Rate | Amount | Timekeeper | Client | Matter |
|---|---|---|---|---|---|---|---|---|
| Discussion | Billable | 9/28/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 9/28/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 9/28/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/28/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 9/29/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 10/3/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 10/4/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/4/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 10/6/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 10/6/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 10/7/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 10/7/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 10/7/2022 | 0.1 | $180.00 | $18.00 | Luz Arce | Katz, Monique | 2022 Time |
| Email | Billable | 10/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/7/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/7/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 10/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 10/7/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 10/12/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 10/12/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Worked on | Billable | 10/13/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/14/2022 | 0.5 | $150.00 | $75.00 | Kelly Diaz | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 10/14/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 10/14/2022 | 3.2 | $350.00 | $1,120.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review/analyze | Billable | 10/14/2022 | 1.2 | $575.00 | $690.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/14/2022 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 10/14/2022 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Telephone call | Billable | 10/17/2022 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 10/17/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 10/17/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/17/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 10/17/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| ECF | Billable | 10/17/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review | Billable | 10/17/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| ECF | Billable | 10/18/2022 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Email | Billable | 10/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/21/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 10/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 10/21/2022 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 10/24/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/24/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 10/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/27/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 10/27/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 10/27/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 10/27/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Worked on | Billable | 10/28/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 10/28/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/28/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 10/28/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 10/29/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Worked on | Billable | 10/31/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 10/31/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Revise | Billable | 10/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Worked on | Billable | 10/31/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 10/31/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 10/31/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/1/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/2/2022 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 11/2/2022 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 11/5/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/5/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 11/5/2022 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 11/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 11/8/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 11/8/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Edit | Billable | 11/10/2022 | 0.1 | $150.00 | $15.00 | Kelly Diaz | Katz, Monique | 2022 Time |
| Telephone call | Billable | 11/10/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/11/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 11/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 11/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 11/11/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 11/11/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 11/11/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 11/14/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 11/14/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Discussion | Billable | 11/14/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 11/14/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 11/14/2022 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2022 Time |
| Discussion | Billable | 11/14/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/16/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/16/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/16/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 11/16/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/17/2022 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2022 Time |
| Time | Billable | 11/17/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Edit | Billable | 11/18/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 11/18/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Worked on | Billable | 11/18/2022 | 0.3 | $150.00 | $45.00 | Kelly Diaz | Katz, Monique | 2022 Time |
| Revise | Billable | 11/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 11/18/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 11/18/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/20/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/21/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| ECF | Billable | 11/21/2022 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Email | Billable | 11/22/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/23/2022 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/23/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/23/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/24/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/25/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 11/25/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 11/25/2022 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/25/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Review | Billable | 11/25/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 11/25/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 11/25/2022 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 11/25/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Telephone call | Billable | 11/30/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Review | Billable | 11/30/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 11/30/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 11/30/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| ECF | Billable | 12/1/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 12/2/2022 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 12/2/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 12/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 12/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 12/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/3/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/3/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 12/3/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 12/3/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Draft/revise | Billable | 12/5/2022 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/5/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 12/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |
| Revise | Billable | 12/8/2022 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2022 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 12/8/2022 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Meeting | Billable | 12/8/2022 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/8/2022 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Telephone call | Billable | 12/8/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 12/8/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Meeting | Billable | 12/8/2022 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 12/9/2022 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Revise | Billable | 12/9/2022 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/9/2022 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/9/2022 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2022 Time |
| Email | Billable | 12/9/2022 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| ECF | Billable | 12/14/2022 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2022 Time |
| Manage data/files | Billable | 12/19/2022 | 0.1 | $180.00 | $18.00 | Luz Arce | Katz, Monique | 2022 Time |
| Email | Billable | 12/28/2022 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2022 Time |
| Manage data/files | Billable | 1/3/2023 | 0.1 | $180.00 | $18.00 | Luz Arce | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/3/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/3/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/3/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 1/5/2023 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2023 Time |
| Preparation | Billable | 1/5/2023 | 1.3 | $575.00 | $747.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 1/5/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/5/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/5/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/6/2023 | 2.8 | $350.00 | $980.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review | Billable | 1/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review | Billable | 1/6/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/9/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/9/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/9/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/9/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| ECF | Billable | 1/9/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 1/10/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/11/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/11/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Miscellaneous | Billable | 1/17/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/17/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/23/2023 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/24/2023 | 1.9 | $350.00 | $665.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/24/2023 | 3.3 | $350.00 | $1,155.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/24/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/24/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/24/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/24/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/25/2023 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/30/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 1/30/2023 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review | Billable | 1/30/2023 | 1 | $350.00 | $350.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/30/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review | Billable | 1/30/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 1/30/2023 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 2/1/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 2/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 2/3/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 2/3/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 2/3/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 2/6/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 2/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 2/7/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Email | Billable | 2/7/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Miscellaneous | Billable | 2/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 2/16/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 2/16/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| ECF | Billable | 2/17/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 2/23/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 2/24/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 2/24/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 2/24/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Edit | Billable | 3/1/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 3/1/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 3/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/1/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Preparation | Billable | 3/2/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Legal Research | Billable | 3/2/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/2/2023 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2023 Time |
| Finalize | Billable | 3/3/2023 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/3/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 3/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 3/6/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 3/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 3/6/2023 | 0.8 | $625.00 | $500.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 3/6/2023 | 0.8 | $575.00 | $460.00 | Sara Kane | Katz, Monique | 2023 Time |
| Meeting | Billable | 3/6/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/6/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/6/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 3/6/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 3/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 3/7/2023 | 4.3 | $350.00 | $1,505.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 3/8/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 3/8/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 3/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Draft/revise | Billable | 3/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 3/8/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 3/8/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 3/8/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 3/8/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 3/8/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 3/8/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 3/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/15/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 3/15/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Intake | Billable | 3/23/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 3/23/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 3/23/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 3/24/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 3/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 4/3/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/3/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 4/7/2023 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/7/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 4/7/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Edit | Billable | 4/7/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Edit | Billable | 4/7/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Edit | Billable | 4/7/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/7/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/7/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 4/7/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 4/7/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/7/2023 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/7/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Conference Call | Billable | 4/11/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Edit | Billable | 4/11/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/11/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/11/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 4/11/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 4/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 4/11/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2022 Time |
| Review | Billable | 4/11/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 4/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/13/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/13/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/13/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/13/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/13/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/14/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/14/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 4/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Miscellaneous | Billable | 4/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 4/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/14/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/14/2023 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 4/14/2023 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/18/2023 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/18/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/18/2023 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/18/2023 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/19/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 4/19/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 4/20/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 4/20/2023 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 4/21/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 4/26/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/8/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 5/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 5/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 5/17/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 5/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Edit | Billable | 5/17/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 5/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/24/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/24/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 5/24/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 5/24/2023 | 3.8 | $350.00 | $1,330.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 5/24/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/24/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 5/24/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 5/24/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 5/24/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 5/24/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 5/24/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 5/24/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 5/24/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 5/24/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 5/24/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 5/24/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discussion | Billable | 5/24/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 5/24/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 5/24/2023 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 5/24/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Meeting | Billable | 5/25/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 5/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 5/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 5/25/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Preparation | Billable | 5/25/2023 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 5/25/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 5/25/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 5/26/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Finalize | Billable | 6/1/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Finalize | Billable | 6/1/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 6/1/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 6/1/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 6/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 6/2/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/5/2023 | 1.5 | $190.00 | $285.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 6/6/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/6/2023 | 1.3 | $190.00 | $247.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/7/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/7/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 6/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/12/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Review/analyze | Billable | 6/12/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 6/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 6/12/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/14/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/14/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/14/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 6/14/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/14/2023 | 1.2 | $190.00 | $228.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 6/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 6/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/14/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 6/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/15/2023 | 1 | $190.00 | $190.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/15/2023 | 3.4 | $350.00 | $1,190.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/15/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 6/15/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 6/15/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Meeting | Billable | 6/15/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/15/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/15/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 6/15/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/16/2023 | 1.5 | $190.00 | $285.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Revise | Billable | 6/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/17/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Manage data/files | Billable | 6/20/2023 | 0.1 | $180.00 | $18.00 | Luz Arce | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/20/2023 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Telephone call | Billable | 6/20/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 6/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/21/2023 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/21/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/21/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 6/21/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/21/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 6/21/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/21/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 6/21/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/21/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/21/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/22/2023 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 6/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/22/2023 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/22/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Revise | Billable | 6/22/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/22/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/22/2023 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/22/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review/analyze | Billable | 6/23/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 6/23/2023 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 6/26/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Research | Billable | 6/26/2023 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 6/26/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 6/26/2023 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 6/26/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/26/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 6/26/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discovery | Billable | 6/27/2023 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 6/27/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Miscellaneous | Billable | 6/27/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 6/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/29/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/29/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 6/29/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 6/29/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Other | Billable | 6/29/2023 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Preparation | Billable | 7/5/2023 | 2.6 | $275.00 | $715.00 | Brendan C Carman | Katz, Monique | 2023 Time |
| Preparation | Billable | 7/5/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 7/6/2023 | 10.5 | $275.00 | $2,887.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Deposition | Billable | 7/6/2023 | 7 | $350.00 | $2,450.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Travel | Billable | 7/6/2023 | 0.5 | $175.00 | $87.50 | Alexander M White | Katz, Monique | 2023 Time |
| Travel | Billable | 7/6/2023 | 0.7 | $137.50 | $96.25 | Brendan C Carman | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/6/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/11/2023 | 0.1 | $180.00 | $18.00 | Luz Arce | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 7/11/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/11/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/12/2023 | 10.7 | $350.00 | $3,745.00 | Alexander M White | Katz, Monique | 2023 Time |
| Worked on | Billable | 7/12/2023 | 3 | $190.00 | $570.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 7/13/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/13/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/13/2023 | 10.1 | $350.00 | $3,535.00 | Alexander M White | Katz, Monique | 2023 Time |
| Worked on | Billable | 7/13/2023 | 4 | $190.00 | $760.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Worked on | Billable | 7/14/2023 | 2 | $190.00 | $380.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/14/2023 | 7 | $350.00 | $2,450.00 | Alexander M White | Katz, Monique | 2023 Time |
| ECF | Billable | 7/14/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 7/14/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 7/14/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 7/14/2023 | 1.2 | $625.00 | $750.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 7/14/2023 | 1.2 | $575.00 | $690.00 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 7/14/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Meeting | Billable | 7/14/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 7/14/2023 | 1.2 | $575.00 | $690.00 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/14/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/14/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/15/2023 | 2.8 | $350.00 | $980.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/16/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 7/17/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Edit | Billable | 7/17/2023 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Review | Billable | 7/17/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/17/2023 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/17/2023 | 1.5 | $575.00 | $862.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 7/17/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/17/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 7/17/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Review | Billable | 7/17/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Review | Billable | 7/17/2023 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 7/17/2023 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 7/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 7/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 7/19/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Review/analyze | Billable | 7/19/2023 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/19/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Revise | Billable | 7/19/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/19/2023 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/19/2023 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 7/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/19/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 7/19/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 7/19/2023 | 2.8 | $350.00 | $980.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/19/2023 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 7/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/20/2023 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/20/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/20/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 7/21/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/21/2023 | 0.6 | $575.00 | $345.00 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/21/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 7/21/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 7/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 7/21/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Revise | Billable | 7/22/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/22/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 7/24/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 7/25/2023 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/25/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/25/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 7/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 7/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 7/25/2023 | 1.9 | $350.00 | $665.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Edit | Billable | 7/25/2023 | 1.3 | $575.00 | $747.50 | James Vagnini | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 7/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/26/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 7/26/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 7/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 7/31/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Edit | Billable | 8/1/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/1/2023 | 4 | $350.00 | $1,400.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 8/2/2023 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/2/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 8/2/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 8/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 8/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/3/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/3/2023 | 1.9 | $350.00 | $665.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 8/3/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/4/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/4/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/4/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 8/4/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 8/4/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 8/7/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 8/8/2023 | 1 | $275.00 | $275.00 | Brendan C Carman | Katz, Monique | 2023 Time |
| Preparation | Billable | 8/8/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 8/8/2023 | 5.9 | $275.00 | $1,622.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/8/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 8/8/2023 | 0.3 | $275.00 | $82.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Deposition | Billable | 8/8/2023 | 5.9 | $350.00 | $2,065.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/8/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/8/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/8/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 8/8/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/8/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 8/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Manage data/files | Billable | 8/10/2023 | 0.1 | $180.00 | $18.00 | Luz Arce | Katz, Monique | 2023 Time |
| Finalize | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Miscellaneous | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/10/2023 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2023 Time |
| Letter | Billable | 8/10/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/10/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 8/10/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/10/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/10/2023 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/10/2023 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 8/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/11/2023 | 0.8 | $575.00 | $460.00 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/11/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Plan and prepare for | Billable | 8/11/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 8/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/11/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/11/2023 | 0.8 | $625.00 | $500.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/11/2023 | 0.8 | $575.00 | $460.00 | James Vagnini | Katz, Monique | 2023 Time |
| Research | Billable | 8/11/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/11/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/11/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Preparation | Billable | 8/12/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Plan and prepare for | Billable | 8/14/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 8/14/2023 | 4 | $350.00 | $1,400.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/15/2023 | 3.8 | $350.00 | $1,330.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/15/2023 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2023 Time |
| Plan and prepare for | Billable | 8/16/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/16/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 8/16/2023 | 1.9 | $350.00 | $665.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/16/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/17/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/17/2023 | 3.2 | $350.00 | $1,120.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/18/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/18/2023 | 4.7 | $350.00 | $1,645.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 8/20/2023 | 4.7 | $350.00 | $1,645.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/21/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 8/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/21/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 8/21/2023 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2023 Time |
| Preparation | Billable | 8/21/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 8/21/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 8/21/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 8/22/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 8/22/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 8/22/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 8/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 8/22/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 8/22/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 8/28/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/30/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 8/30/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| ECF | Billable | 8/30/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Text Message | Billable | 8/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 8/31/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 8/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 8/31/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/1/2023 | 9 | $350.00 | $3,150.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/4/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/4/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/4/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/5/2023 | 5.7 | $350.00 | $1,995.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/5/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/5/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/6/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/6/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/6/2023 | 3.4 | $350.00 | $1,190.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/6/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/6/2023 | 5.5 | $350.00 | $1,925.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/6/2023 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Preparation | Billable | 9/7/2023 | 6 | $350.00 | $2,100.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Travel | Billable | 9/8/2023 | 0.7 | $175.00 | $122.50 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 9/8/2023 | 0.1 | $275.00 | $27.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Email | Billable | 9/8/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/8/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Deposition | Billable | 9/8/2023 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/8/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 9/8/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/8/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/8/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/8/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 9/8/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 9/8/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/8/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 9/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/9/2023 | 2.2 | $350.00 | $770.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/9/2023 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/10/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/11/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/11/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/11/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/12/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 9/12/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/12/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 9/12/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 9/12/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 9/12/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 9/12/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Deposition | Billable | 9/13/2023 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/13/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 9/13/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 9/13/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Research | Billable | 9/13/2023 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/13/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Meeting | Billable | 9/13/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 9/14/2023 | 5 | $350.00 | $1,750.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 9/14/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 9/15/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/15/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/15/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/15/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/15/2023 | 2.8 | $350.00 | $980.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/15/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 9/15/2023 | 1.2 | $575.00 | $690.00 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/16/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/18/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/18/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/18/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 9/18/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 9/19/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 9/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/19/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Deposition | Billable | 9/20/2023 | 4.5 | $350.00 | $1,575.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/20/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/21/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/22/2023 | 2.8 | $350.00 | $980.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 9/25/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Review | Billable | 9/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/26/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/26/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/26/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/26/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/28/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/28/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/28/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/28/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/28/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/28/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 9/28/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 9/28/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 9/28/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/29/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 9/29/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/29/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/29/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 9/29/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 9/29/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/29/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 9/30/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 10/2/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/2/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/2/2023 | 2.2 | $350.00 | $770.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/3/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/3/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Miscellaneous | Billable | 10/3/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/3/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/3/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/3/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 10/3/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/4/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/4/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/4/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/4/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 10/4/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Draft/revise | Billable | 10/4/2023 | 3.2 | $350.00 | $1,120.00 | Alexander M White | Katz, Monique | 2023 Time |
| Miscellaneous | Billable | 10/4/2023 | 1.9 | $350.00 | $665.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/5/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/5/2023 | 6.7 | $350.00 | $2,345.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/5/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 10/5/2023 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/6/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 10/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/6/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/6/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/6/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/6/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 10/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/6/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 10/7/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/8/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/9/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/9/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 10/9/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 10/9/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/9/2023 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/10/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/10/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Miscellaneous | Billable | 10/10/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/10/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 10/11/2023 | 3.8 | $350.00 | $1,330.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 10/12/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 10/12/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/12/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 10/13/2023 | 2.1 | $350.00 | $735.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/13/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/13/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 10/14/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/14/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/16/2023 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 10/16/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Finalize | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/17/2023 | 2.1 | $350.00 | $735.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/17/2023 | 6.5 | $350.00 | $2,275.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/18/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/18/2023 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 10/19/2023 | 0.1 | $275.00 | $27.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| ECF | Billable | 10/19/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 10/19/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| ECF | Billable | 10/20/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| ECF | Billable | 10/20/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/22/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/22/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/22/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/23/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/23/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/23/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/23/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 10/23/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/23/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/23/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 10/23/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Time | Billable | 10/23/2023 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Deposition | Billable | 10/24/2023 | 4.9 | $350.00 | $1,715.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/24/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 10/24/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/24/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/24/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 10/24/2023 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 10/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 10/25/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 10/25/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/25/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 10/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/25/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 10/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 10/25/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/25/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/25/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/25/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 10/25/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/26/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/26/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/26/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |

| Research | Billable | 10/26/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 10/26/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/26/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/26/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/26/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/26/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Conference Call | Billable | 10/26/2023 | 0.4 | $625.00 | $250.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Conference Call | Billable | 10/26/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Conference Call | Billable | 10/26/2023 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/27/2023 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 10/27/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/27/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/27/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/27/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/27/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 10/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 10/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/27/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Edit | Billable | 10/27/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 10/27/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/27/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 10/27/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Email | Billable | 10/28/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/28/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 10/28/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/29/2023 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/29/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Time | Billable | 10/30/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 10/30/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/30/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/30/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/30/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/30/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/30/2023 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/30/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/30/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/30/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/30/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Deposition | Billable | 10/31/2023 | 4 | $350.00 | $1,400.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 10/31/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| ECF | Billable | 10/31/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 10/31/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| ECF | Billable | 10/31/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 10/31/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 10/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 10/31/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 10/31/2023 | 3.8 | $350.00 | $1,330.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/1/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Edit | Billable | 11/1/2023 | 1.2 | $625.00 | $750.00 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/1/2023 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 11/1/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/1/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Conference Call | Billable | 11/1/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/1/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/1/2023 | 1.5 | $350.00 | $525.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Court Conference | Billable | 11/1/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/1/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/1/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/1/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/1/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/1/2023 | 3.9 | $350.00 | $1,365.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Manage data/files | Billable | 11/1/2023 | 1 | $190.00 | $190.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| ECF | Billable | 11/1/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Review | Billable | 11/2/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/2/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/2/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/2/2023 | 2 | $350.00 | $700.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/2/2023 | 5.5 | $350.00 | $1,925.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review/analyze | Billable | 11/2/2023 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/2/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Conference Call | Billable | 11/2/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/2/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/2/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/2/2023 | 1 | $575.00 | $575.00 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 11/2/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/3/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/3/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/3/2023 | 4 | $350.00 | $1,400.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/3/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/4/2023 | 1.2 | $350.00 | $420.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/5/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/6/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| ECF | Billable | 11/6/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/6/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/6/2023 | 4.1 | $350.00 | $1,435.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/6/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/6/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/6/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/6/2023 | 0.7 | $350.00 | $245.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/6/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/6/2023 | 1.4 | $350.00 | $490.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 11/7/2023 | 0.5 | $275.00 | $137.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/7/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/7/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/7/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/7/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Time | Billable | 11/7/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 11/7/2023 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Time | Billable | 11/7/2023 | 0.5 | $275.00 | $137.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Review | Billable | 11/7/2023 | 4.1 | $350.00 | $1,435.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/7/2023 | 0.5 | $350.00 | $175.00 | Alexander  M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/7/2023 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 11/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/8/2023 | 3.9 | $350.00 | $1,365.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/8/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/8/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/8/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/8/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/9/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/9/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/9/2023 | 3 | $350.00 | $1,050.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/9/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 11/9/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/10/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 11/10/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Email | Billable | 11/10/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 11/10/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/10/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/10/2023 | 3.5 | $275.00 | $962.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Worked on | Billable | 11/10/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Email | Billable | 11/10/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Review | Billable | 11/10/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| ECF | Billable | 11/10/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/11/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| ECF | Billable | 11/13/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| ECF | Billable | 11/13/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/13/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/13/2023 | 4 | $350.00 | $1,400.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/13/2023 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/13/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/13/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/14/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Review | Billable | 11/14/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/14/2023 | 3.9 | $350.00 | $1,365.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/14/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/14/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Research | Billable | 11/14/2023 | 2.4 | $350.00 | $840.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/15/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/15/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/15/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/15/2023 | 5.7 | $350.00 | $1,995.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/16/2023 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Preparation | Billable | 11/16/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/16/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 11/16/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/16/2023 | 3.2 | $350.00 | $1,120.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/16/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/16/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 11/16/2023 | 0.1 | $275.00 | $27.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/16/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/16/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/16/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/16/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Time | Billable | 11/17/2023 | 0.3 | $275.00 | $82.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Email | Billable | 11/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 11/17/2023 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/17/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/17/2023 | 2.2 | $275.00 | $605.00 | Brendan C Carman | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 11/17/2023 | 0.1 | $275.00 | $27.50 | Brendan C Carman | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/17/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/17/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/17/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/17/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/17/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/17/2023 | 4.5 | $350.00 | $1,575.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/17/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/18/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/18/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/18/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/18/2023 | 3.2 | $350.00 | $1,120.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/19/2023 | 1.4 | $350.00 | $490.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/20/2023 | 4 | $350.00 | $1,400.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/20/2023 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/20/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/20/2023 | 2 | $350.00 | $700.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/20/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 11/20/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 11/20/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/20/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/20/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/21/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Deposition | Billable | 11/21/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/21/2023 | 5.4 | $350.00 | $1,890.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/22/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/22/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 11/22/2023 | 5.5 | $350.00 | $1,925.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/22/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 11/24/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/24/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/27/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 11/27/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Discussion | Billable | 11/27/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/27/2023 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/27/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/27/2023 | 2.6 | $350.00 | $910.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 11/27/2023 | 5.9 | $350.00 | $2,065.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/28/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Revise | Billable | 11/28/2023 | 1.4 | $350.00 | $490.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/28/2023 | 6.5 | $350.00 | $2,275.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/28/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 11/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 11/28/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/29/2023 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 11/29/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/29/2023 | 3.9 | $350.00 | $1,365.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/30/2023 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 11/30/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 11/30/2023 | 6.7 | $350.00 | $2,345.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Deposition | Billable | 12/1/2023 | 4 | $350.00 | $1,400.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 12/1/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/4/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/4/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/5/2023 | 4.7 | $350.00 | $1,645.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/5/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Communicate (in firm) | Billable | 12/5/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Conference Call | Billable | 12/5/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/5/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Telephone call | Billable | 12/5/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/5/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/5/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 12/5/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/5/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Review | Billable | 12/6/2023 | 1.5 | $190.00 | $285.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/6/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 12/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 12/6/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/6/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| ECF | Billable | 12/7/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Discussion | Billable | 12/7/2023 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2023 Time |
| Review | Billable | 12/7/2023 | 1 | $190.00 | $190.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/7/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/7/2023 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 12/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/7/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/7/2023 | 2.5 | $350.00 | $875.00 | Alexander M White | Katz, Monique | 2023 Time |
| Text Message | Billable | 12/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 12/7/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/8/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/8/2023 | 0.5 | $190.00 | $95.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/8/2023 | 2.5 | $190.00 | $475.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Revise | Billable | 12/8/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/8/2023 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/8/2023 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/11/2023 | 2 | $190.00 | $380.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/11/2023 | 0.5 | $190.00 | $95.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Discussion | Billable | 12/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Discussion | Billable | 12/11/2023 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2023 Time |
| Text Message | Billable | 12/11/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Telephone call | Billable | 12/11/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/11/2023 | 1 | $190.00 | $190.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/12/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/12/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 12/12/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/14/2023 | 1.2 | $190.00 | $228.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/14/2023 | 0.5 | $190.00 | $95.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/14/2023 | 0.7 | $190.00 | $133.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/15/2023 | 0.5 | $190.00 | $95.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/15/2023 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/15/2023 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/15/2023 | 1 | $190.00 | $190.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Revise | Billable | 12/18/2023 | 0.6 | $190.00 | $114.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/18/2023 | 1.3 | $190.00 | $247.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 12/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/19/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/19/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/20/2023 | 1.3 | $190.00 | $247.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/20/2023 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/20/2023 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/20/2023 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2023 Time |
| Meeting | Billable | 12/20/2023 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2023 Time |
| Worked on | Billable | 12/21/2023 | 0.5 | $190.00 | $95.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/21/2023 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/21/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 12/21/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Time | Billable | 12/21/2023 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/21/2023 | 3.3 | $350.00 | $1,155.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/21/2023 | 1.5 | $190.00 | $285.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Email | Billable | 12/22/2023 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/22/2023 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/22/2023 | 5.5 | $190.00 | $1,045.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Review | Billable | 12/26/2023 | 1.5 | $190.00 | $285.00 | Deana Venezia-Padilla | Katz, Monique | 2023 Time |
| Time | Billable | 12/26/2023 | 2.1 | $350.00 | $735.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/26/2023 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 12/27/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Preparation | Billable | 12/27/2023 | 2.4 | $350.00 | $840.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/27/2023 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/27/2023 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2023 Time |
| Draft/revise | Billable | 12/28/2023 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2023 Time |
| Revise | Billable | 12/28/2023 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/28/2023 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2023 Time |
| Review | Billable | 12/29/2023 | 3.7 | $350.00 | $1,295.00 | Alexander M White | Katz, Monique | 2023 Time |
| Email | Billable | 1/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 1/2/2024 | 1.4 | $350.00 | $490.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/3/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/3/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 1/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Worked on | Billable | 1/4/2024 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Text Message | Billable | 1/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Worked on | Billable | 1/5/2024 | 0.5 | $190.00 | $95.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 1/5/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 1/5/2024 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 1/8/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 1/8/2024 | 1.5 | $190.00 | $285.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Edit | Billable | 1/8/2024 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 1/8/2024 | 1.2 | $190.00 | $228.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Email | Billable | 1/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/9/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 1/10/2024 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/10/2024 | 1.8 | $190.00 | $342.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Review | Billable | 1/10/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/11/2024 | 2 | $190.00 | $380.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Review | Billable | 1/11/2024 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/11/2024 | 1.6 | $350.00 | $560.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/11/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Worked on | Billable | 1/12/2024 | 0.3 | $190.00 | $57.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Review | Billable | 1/12/2024 | 0.7 | $190.00 | $133.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Discussion | Billable | 1/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 1/12/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Discussion | Billable | 1/12/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Review | Billable | 1/12/2024 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/12/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 1/12/2024 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/12/2024 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/15/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/15/2024 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/16/2024 | 2.5 | $190.00 | $475.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Email | Billable | 1/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/17/2024 | 2.2 | $190.00 | $418.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 1/17/2024 | 2.3 | $350.00 | $805.00 | Alexander M White | Katz, Monique | 2024 Time |
| Edit | Billable | 1/18/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Revise | Billable | 1/19/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/22/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/22/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 1/22/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 1/23/2024 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2024 Time |
| Preparation | Billable | 1/24/2024 | 3.5 | $350.00 | $1,225.00 | Alexander M White | Katz, Monique | 2024 Time |
| Deposition | Billable | 1/25/2024 | 1.3 | $350.00 | $455.00 | Alexander M White | Katz, Monique | 2024 Time |
| Preparation | Billable | 1/25/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/25/2024 | 2.4 | $350.00 | $840.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Research | Billable | 1/25/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 1/25/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/26/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/26/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Worked on | Billable | 1/26/2024 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Discovery | Billable | 1/26/2024 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/26/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Time | Billable | 1/26/2024 | 4.6 | $350.00 | $1,610.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discovery | Billable | 1/26/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/27/2024 | 2.9 | $350.00 | $1,015.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/27/2024 | 1.7 | $350.00 | $595.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 1/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 1/29/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Review | Billable | 1/29/2024 | 7.2 | $350.00 | $2,520.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 1/30/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 1/30/2024 | 1.6 | $575.00 | $920.00 | Sara Kane | Katz, Monique | 2024 Time |
| Meeting | Billable | 1/30/2024 | 1.6 | $625.00 | $1,000.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Meeting | Billable | 1/30/2024 | 1.6 | $350.00 | $560.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 1/30/2024 | 1.6 | $575.00 | $920.00 | James Vagnini | Katz, Monique | 2024 Time |
| Revise | Billable | 1/31/2024 | 1.9 | $350.00 | $665.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 1/31/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Edit | Billable | 1/31/2024 | 1.2 | $625.00 | $750.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 2/1/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/1/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 2/1/2024 | 2.2 | $350.00 | $770.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 2/2/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Conference Call | Billable | 2/2/2024 | 0.4 | $625.00 | $250.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 2/2/2024 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |

| Worked on | Billable | 2/2/2024 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2024 Time |
|---|---|---|---|---|---|---|---|---|
| Meeting | Billable | 2/2/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 2/2/2024 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2024 Time |
| Miscellaneous | Billable | 2/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/2/2024 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 2/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 2/5/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/5/2024 | 1.1 | $350.00 | $385.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/5/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 2/5/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 2/5/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 2/5/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Review | Billable | 2/5/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Discussion | Billable | 2/5/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/5/2024 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2024 Time |
| Text Message | Billable | 2/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 2/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/6/2024 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 2/6/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 2/6/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 2/6/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/6/2024 | 5 | $350.00 | $1,750.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 2/6/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 2/6/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/7/2024 | 7.6 | $350.00 | $2,660.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 2/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/8/2024 | 6.8 | $350.00 | $2,380.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/8/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 2/8/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/9/2024 | 3.6 | $350.00 | $1,260.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 2/12/2024 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2024 Time |
| Conference Call | Billable | 2/13/2024 | 0.4 | $625.00 | $250.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Conference Call | Billable | 2/13/2024 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2024 Time |
| Revise | Billable | 2/13/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 2/13/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 2/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 2/14/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/15/2024 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 2/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/15/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 2/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Preparation | Billable | 2/16/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Court Conference | Billable | 2/16/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 2/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Conference Call | Billable | 2/16/2024 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Research | Billable | 2/16/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 2/16/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 2/20/2024 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/23/2024 | 0.8 | $575.00 | $460.00 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/27/2024 | 1 | $575.00 | $575.00 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 2/28/2024 | 0.6 | $575.00 | $345.00 | Sara Kane | Katz, Monique | 2024 Time |
| Review | Billable | 2/28/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/28/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 2/28/2024 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Revise | Billable | 2/29/2024 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 2/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Edit | Billable | 3/6/2024 | 1.5 | $575.00 | $862.50 | James Vagnini | Katz, Monique | 2024 Time |
| Worked on | Billable | 3/8/2024 | 1 | $575.00 | $575.00 | Sara Kane | Katz, Monique | 2024 Time |
| Meeting | Billable | 3/8/2024 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 3/8/2024 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2024 Time |
| Discussion | Billable | 3/8/2024 | 1 | $625.00 | $625.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 3/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 3/11/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/11/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/11/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Conference Call | Billable | 3/12/2024 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Meeting | Billable | 3/12/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/13/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 3/14/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Mediation | Billable | 3/18/2024 | 0.4 | $190.00 | $76.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 3/18/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 3/19/2024 | 2.8 | $350.00 | $980.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/19/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 3/21/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 3/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 3/21/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/21/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 3/21/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/23/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 3/25/2024 | 5 | $190.00 | $950.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 3/26/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 3/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 3/26/2024 | 2 | $190.00 | $380.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 3/27/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 3/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 3/27/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/28/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/28/2024 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/28/2024 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 3/28/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Finalize | Billable | 3/28/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 3/29/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/29/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 3/29/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Text Message | Billable | 3/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 3/29/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 3/29/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 3/29/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 3/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 3/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 3/29/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Conference Call | Billable | 3/29/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 4/1/2024 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Meeting | Billable | 4/1/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 4/1/2024 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2024 Time |
| Discussion | Billable | 4/1/2024 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/1/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Revise | Billable | 4/1/2024 | 7.3 | $350.00 | $2,555.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/1/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 4/2/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Edit | Billable | 4/2/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Discussion | Billable | 4/2/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 4/2/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 4/2/2024 | 3.6 | $350.00 | $1,260.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 4/2/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Travel | Billable | 4/3/2024 | 3.4 | $175.00 | $595.00 | Alexander M White | Katz, Monique | 2024 Time |
| Travel | Billable | 4/3/2024 | 2.8 | $312.50 | $875.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Mediation | Billable | 4/3/2024 | 10.3 | $350.00 | $3,605.00 | Alexander M White | Katz, Monique | 2024 Time |
| Mediation | Billable | 4/3/2024 | 10.3 | $625.00 | $6,437.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Travel | Billable | 4/3/2024 | 2.7 | $287.50 | $776.25 | Sara Kane | Katz, Monique | 2024 Time |
| Mediation | Billable | 4/3/2024 | 10.3 | $575.00 | $5,922.50 | Sara Kane | Katz, Monique | 2024 Time |
| Travel | Billable | 4/3/2024 | 2.8 | $287.50 | $805.00 | James Vagnini | Katz, Monique | 2024 Time |
| Mediation | Billable | 4/3/2024 | 10.3 | $575.00 | $5,922.50 | James Vagnini | Katz, Monique | 2024 Time |
| Conference Call | Billable | 4/4/2024 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/4/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 4/4/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/4/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 4/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| nunicate (other outside co | Billable | 4/4/2024 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 4/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 4/10/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 4/10/2024 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 4/10/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 4/10/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 4/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 4/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 4/12/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 4/12/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 4/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 4/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 4/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/18/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 4/18/2024 | 3.8 | $350.00 | $1,330.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 4/19/2024 | 4.1 | $350.00 | $1,435.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 4/22/2024 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2024 Time |
| Edit | Billable | 4/22/2024 | 0.6 | $625.00 | $375.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 4/24/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Conference Call | Billable | 4/24/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 4/24/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/24/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 4/24/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/24/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 4/26/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/26/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/26/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 4/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 4/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 5/3/2024 | 1.6 | $350.00 | $560.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Edit | Billable | 5/6/2024 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/7/2024 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/7/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/7/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 5/7/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/7/2024 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/7/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/7/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 5/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 5/8/2024 | 0.9 | $625.00 | $562.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Discussion | Billable | 5/8/2024 | 0.9 | $575.00 | $517.50 | James Vagnini | Katz, Monique | 2024 Time |
| Meeting | Billable | 5/8/2024 | 1 | $575.00 | $575.00 | Sara Kane | Katz, Monique | 2024 Time |
| Meeting | Billable | 5/8/2024 | 1 | $350.00 | $350.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 5/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 5/9/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |

| Activity | Type | Date | Hours | Rate | Amount | Timekeeper | Client | Category |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 5/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 5/10/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 5/10/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Worked on | Billable | 5/10/2024 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2024 Time |
| Communicate (other external | Billable | 5/13/2024 | 0.2 | $625.00 | $125.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 5/13/2024 | 0.9 | $625.00 | $562.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Meeting | Billable | 5/13/2024 | 0.9 | $575.00 | $517.50 | Sara Kane | Katz, Monique | 2024 Time |
| Meeting | Billable | 5/13/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Time | Billable | 5/13/2024 | 0.9 | $575.00 | $517.50 | James Vagnini | Katz, Monique | 2024 Time |
| Worked on | Billable | 5/14/2024 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/14/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 5/14/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Time | Billable | 5/14/2024 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 5/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Conference Call | Billable | 5/14/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Discussion | Billable | 5/15/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 5/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Time | Billable | 5/15/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/22/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 5/24/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/28/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/29/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/29/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 5/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 5/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 5/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 5/30/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 5/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 5/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 5/31/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/5/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 6/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/6/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/6/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/6/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/6/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/6/2024 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/6/2024 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 6/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 6/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 6/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 6/6/2024 | 0.6 | $625.00 | $375.00 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Review | Billable | 6/6/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 6/6/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 6/7/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/11/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/11/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/11/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 6/11/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 6/11/2024 | 0.9 | $575.00 | $517.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/11/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/11/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Meeting | Billable | 6/11/2024 | 0.9 | $575.00 | $517.50 | Sara Kane | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/11/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/11/2024 | 0.9 | $575.00 | $517.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 6/11/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/11/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/11/2024 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 6/11/2024 | 1.25 | $625.00 | $781.25 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Meeting | Billable | 6/13/2024 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 6/17/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Communicate (in firm) | Billable | 6/17/2024 | 0.9 | $625.00 | $562.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Meeting | Billable | 6/17/2024 | 0.9 | $575.00 | $517.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 6/17/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/17/2024 | 0.4 | $575.00 | $230.00 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/17/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 6/17/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 6/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 6/18/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 6/18/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 6/18/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| ECF | Billable | 6/24/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 6/28/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 7/2/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Discussion | Billable | 7/2/2024 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 7/2/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 7/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 7/11/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 7/11/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Telephone call | Billable | 7/11/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 7/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 7/22/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 8/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 8/9/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 8/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/13/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 8/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 8/14/2024 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/14/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 8/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/19/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 8/23/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 8/27/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/28/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 8/29/2024 | 2 | $575.00 | $1,150.00 | Sara Kane | Katz, Monique | 2024 Time |
| Review | Billable | 8/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/30/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 8/30/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 8/30/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 8/30/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Discussion | Billable | 8/30/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 9/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 9/5/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 9/6/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/9/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 9/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 9/11/2024 | 4.4 | $350.00 | $1,540.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 9/11/2024 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2024 Time |
| Meeting | Billable | 9/11/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 9/12/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 9/13/2024 | 2.2 | $350.00 | $770.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 9/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 9/20/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 9/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 9/23/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 9/23/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 9/23/2024 | 0.3 | $575.00 | $172.50 | James Vagnini | Katz, Monique | 2024 Time |
| Time | Billable | 9/25/2024 | 0.9 | $575.00 | $517.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 10/1/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/1/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 10/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/2/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/8/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 10/8/2024 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 10/9/2024 | 2.5 | $575.00 | $1,437.50 | Sara Kane | Katz, Monique | 2024 Time |
| Review | Billable | 10/9/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 10/10/2024 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 10/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 10/10/2024 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 10/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Revise | Billable | 10/10/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/10/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 10/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 10/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 10/16/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 10/16/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 10/17/2024 | 2.5 | $575.00 | $1,437.50 | Sara Kane | Katz, Monique | 2024 Time |
| Text Message | Billable | 10/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 10/18/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 10/21/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/22/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/23/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 10/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 10/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 10/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| ECF | Billable | 10/29/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| ECF | Billable | 10/29/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Text Message | Billable | 10/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/1/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/7/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/7/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Text Message | Billable | 11/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/12/2024 | 1.6 | $575.00 | $920.00 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 11/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 11/13/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/13/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 11/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 11/14/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/14/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/15/2024 | 1.5 | $575.00 | $862.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 11/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 11/15/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 11/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Meeting | Billable | 11/15/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 11/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/15/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/15/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/18/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 11/18/2024 | 1.1 | $575.00 | $632.50 | James Vagnini | Katz, Monique | 2024 Time |
| Email | Billable | 11/19/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/19/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/19/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/20/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/20/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/20/2024 | 0.7 | $575.00 | $402.50 | Sara Kane | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/20/2024 | 0.7 | $575.00 | $402.50 | James Vagnini | Katz, Monique | 2024 Time |
| Revise | Billable | 11/20/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Miscellaneous | Billable | 11/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/20/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/20/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 11/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/21/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/21/2024 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 11/22/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/25/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/25/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/26/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Edit | Billable | 11/26/2024 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Preparation | Billable | 11/26/2024 | 1.1 | $625.00 | $687.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Travel | Billable | 11/27/2024 | 0.7 | $175.00 | $122.50 | Alexander M White | Katz, Monique | 2024 Time |
| Travel | Billable | 11/27/2024 | 1 | $312.50 | $312.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 11/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 11/27/2024 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 11/27/2024 | 0.7 | $625.00 | $437.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Revise | Billable | 11/27/2024 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/27/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 11/27/2024 | 1.1 | $350.00 | $385.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 11/28/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Revise | Billable | 11/28/2024 | 2.1 | $350.00 | $735.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 11/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review/analyze | Billable | 11/29/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 11/29/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 11/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Text Message | Billable | 11/29/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Finalize | Billable | 11/29/2024 | 4.8 | $350.00 | $1,680.00 | Alexander M White | Katz, Monique | 2024 Time |
| Edit | Billable | 11/29/2024 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| ECF | Billable | 12/2/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Text Message | Billable | 12/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ECF | Billable | 12/3/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/3/2024 | 2.2 | $350.00 | $770.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 12/3/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/3/2024 | 0.1 | $190.00 | $19.00 | Deana Venezia-Padilla | Katz, Monique | 2024 Time |
| Email | Billable | 12/4/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Review | Billable | 12/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/4/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Review | Billable | 12/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Miscellaneous | Billable | 12/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/4/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/5/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/6/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/6/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Email | Billable | 12/6/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/12/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/12/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Review | Billable | 12/12/2024 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 12/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Review | Billable | 12/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/12/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/13/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/13/2024 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2024 Time |
| Review | Billable | 12/16/2024 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/17/2024 | 1.4 | $350.00 | $490.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/17/2024 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2024 Time |

| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Discussion | Billable | 12/17/2024 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2024 Time |
| Discussion | Billable | 12/17/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/18/2024 | 0.2 | $350.00 | $70.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/18/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/18/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/18/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Time | Billable | 12/18/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/18/2024 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/18/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/19/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/20/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/20/2024 | 0.3 | $350.00 | $105.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/20/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/20/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/23/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/23/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/26/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Review | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Revise | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Review | Billable | 12/27/2024 | 0.2 | $350.00 | $70.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/27/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/27/2024 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2024 Time |
| Email | Billable | 12/30/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Review | Billable | 12/30/2024 | 0.2 | $350.00 | $70.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/30/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 12/30/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Draft/revise | Billable | 12/30/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/31/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Email | Billable | 12/31/2024 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2024 Time |
| Telephone call | Billable | 1/2/2025 | 0.2 | $350.00 | $70.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/2/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/2/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/2/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/2/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/2/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/3/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/3/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 1/3/2025 | 0.1 | $350.00 | $35.00 | Alexander  M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Draft/revise | Billable | 1/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/8/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/10/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/13/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 1/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Time | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/17/2025 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 1/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 1/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 1/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 1/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 1/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 1/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/31/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 1/31/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 2/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 2/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 2/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 2/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 2/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 2/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 2/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 2/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Telephone call | Billable | 2/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/7/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| ommunicate (other externa | Billable | 2/7/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 2/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Time | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Time | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| ommunicate (other externa | Billable | 2/12/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 2/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/13/2025 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 2/13/2025 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2025 Time |
| Meeting | Billable | 2/13/2025 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 2/13/2025 | 0.5 | $575.00 | $287.50 | James Vagnini | Katz, Monique | 2025 Time |
| Communicate (in firm) | Billable | 2/13/2025 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/21/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Review | Billable | 2/24/2025 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/24/2025 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 2/24/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Review | Billable | 2/25/2025 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 2/27/2025 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| Email | Billable | 2/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 2/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 2/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/4/2025 | 1.8 | $350.00 | $630.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Meeting | Billable | 3/4/2025 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2025 Time |
| Meeting | Billable | 3/4/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 3/5/2025 | 1.5 | $350.00 | $525.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/6/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 3/10/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Discussion | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Draft/revise | Billable | 3/10/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/10/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Review | Billable | 3/11/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 3/11/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 3/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/12/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 3/13/2025 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/13/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 3/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/20/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/25/2025 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/25/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/25/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Meeting | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Meeting | Billable | 3/25/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Meeting | Billable | 3/25/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/26/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/27/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 3/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/28/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 3/31/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 3/31/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 3/31/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 3/31/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/1/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 4/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/8/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/8/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/10/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/11/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/11/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Time | Billable | 4/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/17/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 4/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/22/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 4/24/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 4/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/25/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 4/29/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 4/29/2025 | 1.4 | $575.00 | $805.00 | Sara Kane | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/2/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/7/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Telephone call | Billable | 5/8/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 5/8/2025 | 1.8 | $575.00 | $1,035.00 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 5/8/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 5/8/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/8/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Communicate (in firm) | Billable | 5/9/2025 | 0.1 | $625.00 | $62.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 5/9/2025 | 5.1 | $350.00 | $1,785.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 5/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 5/12/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Revise | Billable | 5/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Research | Billable | 5/12/2025 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Legal Research | Billable | 5/12/2025 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2025 Time |
| Discussion | Billable | 5/13/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 5/13/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Discussion | Billable | 5/13/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/13/2025 | 0.7 | $350.00 | $245.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 5/13/2025 | 0.2 | $575.00 | $115.00 | James Vagnini | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/14/2025 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/14/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/15/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 5/16/2025 | 0.5 | $575.00 | $287.50 | Sara Kane | Katz, Monique | 2025 Time |
| Review | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Revise | Billable | 5/19/2025 | 0.6 | $350.00 | $210.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/19/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/19/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Revise | Billable | 5/19/2025 | 0.9 | $575.00 | $517.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 5/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Email | Billable | 5/20/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 5/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/20/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Revise | Billable | 5/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/21/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/22/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/22/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Discussion | Billable | 5/22/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/22/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/22/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/22/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Revise | Billable | 5/22/2025 | 0.8 | $350.00 | $280.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/23/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/23/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 5/27/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 5/28/2025 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2025 Time |
| Revise | Billable | 5/29/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 5/29/2025 | 0.9 | $350.00 | $315.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 5/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/29/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Edit | Billable | 5/30/2025 | 0.9 | $625.00 | $562.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Email | Billable | 5/30/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/30/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/30/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/30/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/30/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 5/30/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/2/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/2/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/2/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/2/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/2/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/3/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/3/2025 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2025 Time |

| Review/analyze | Billable | 6/3/2025 | 2 | $575.00 | $1,150.00 | James Vagnini | Katz, Monique | 2025 Time |
|---|---|---|---|---|---|---|---|---|
| Review | Billable | 6/3/2025 | 0.6 | $575.00 | $345.00 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 6/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/4/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/4/2025 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2025 Time |
| Telephone call | Billable | 6/5/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review/analyze | Billable | 6/5/2025 | 1.3 | $575.00 | $747.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 6/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Email | Billable | 6/5/2025 | 0.1 | $575.00 | $57.50 | James Vagnini | Katz, Monique | 2025 Time |
| Review/analyze | Billable | 6/6/2025 | 1 | $575.00 | $575.00 | James Vagnini | Katz, Monique | 2025 Time |
| Telephone call | Billable | 6/6/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/9/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Telephone call | Billable | 6/9/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/9/2025 | 0.5 | $350.00 | $175.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/9/2025 | 1.2 | $350.00 | $420.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/9/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 6/10/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 6/10/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Revise | Billable | 6/10/2025 | 0.4 | $350.00 | $140.00 | Alexander M White | Katz, Monique | 2025 Time |
| Revise | Billable | 6/10/2025 | 0.2 | $350.00 | $70.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 6/10/2025 | 1.1 | $350.00 | $385.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/11/2025 | 0.3 | $575.00 | $172.50 | Sara Kane | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/12/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 6/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/12/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Telephone call | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Revise | Billable | 6/16/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Text Message | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/16/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/16/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/17/2025 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2025 Time |
| Edit | Billable | 6/17/2025 | 0.5 | $625.00 | $312.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Discussion | Billable | 6/17/2025 | 0.1 | $575.00 | $57.50 | Sara Kane | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/17/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Revise | Billable | 6/17/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Review | Billable | 6/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/18/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |

| Draft/revise | Billable | 6/18/2025 | 0.6 | $575.00 | $345.00 | Sara Kane | Katz, Monique | 2025 Time |
|---|---|---|---|---|---|---|---|---|
| Draft/revise | Billable | 6/18/2025 | 0.4 | $575.00 | $230.00 | Sara Kane | Katz, Monique | 2025 Time |
| Review | Billable | 6/18/2025 | 0.3 | $350.00 | $105.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/18/2025 | 0.2 | $575.00 | $115.00 | Sara Kane | Katz, Monique | 2025 Time |
| Email | Billable | 6/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Email | Billable | 6/20/2025 | 0.1 | $350.00 | $35.00 | Alexander M White | Katz, Monique | 2025 Time |
| Finalize | Billable | 6/20/2025 | 4.3 | $350.00 | $1,505.00 | Alexander M White | Katz, Monique | 2025 Time |
| Draft/revise | Billable | 6/20/2025 | 0.3 | $625.00 | $187.50 | Robert J Valli Jr | Katz, Monique | 2025 Time |
| Totals | | | 1,809.55 | | $705,827.25 USD | | | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Discussion** <br> Discussion with James V. and Alex W. on collective/class issues. | BILLABLE | 8/3/2020 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Discussion** <br> Discussion with J. Vagnini and R. Valli regarding collective/class lawsuit | BILLABLE | 8/3/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| **Discussion** <br> Discussion about class action with Rob and Alex. | BILLABLE | 8/3/2020 | 0.3 | $575.00 | $172.50 | JV | |
| **Draft/revise** <br> Draft investigation blurb for website. | BILLABLE | 8/7/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| **Telephone call** <br> Telephone call with JV to discuss investigation blurb | BILLABLE | 8/7/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with Alex re: website messaging | BILLABLE | 8/7/2020 | 0.1 | $575.00 | $57.50 | JV | |
| **Review** <br> Review EDNY complaint and client's paystubs | BILLABLE | 10/2/2020 | 1 | $350.00 | $350.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Review/analyze<br>review client docs, complaints in similar matters, EQX history of filings nationwide | BILLABLE | 10/2/2020 | 1.5 | $575.00 | $862.50 | JV | |
| Telephone call<br>Telephone call with M. Katz to discuss wage and hour facts. | BILLABLE | 10/7/2020 | 1.2 | $350.00 | $420.00 | AMW | |
| Draft/revise<br>Draft Complaint | BILLABLE | 10/8/2020 | 9 | $350.00 | $3,150.00 | AMW | |
| Research<br>Research Equniox pay schemes | BILLABLE | 10/9/2020 | 0.7 | $350.00 | $245.00 | AMW | |
| Draft/revise<br>Draft complaint. Discuss with RV and JV | BILLABLE | 10/9/2020 | 0.8 | $350.00 | $280.00 | AMW | |
| Draft/revise<br>Review and edit draft of complaint. Discuss with Alex W. | BILLABLE | 10/9/2020 | 1.3 | $625.00 | $812.50 | RJVJ | |
| Draft/revise<br>Review and edit draft complaint | BILLABLE | 10/9/2020 | 1 | $575.00 | $575.00 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft Complaint - review edits and comments from RV and JV. | BILLABLE | 10/12/2020 | 0.8 | $350.00 | $280.00 | AMW |
| Telephone call<br>Telephone call with client to get facts for complaint | BILLABLE | 10/16/2020 | 0.5 | $350.00 | $175.00 | AMW |
| Draft/revise<br>Draft complaint | BILLABLE | 10/19/2020 | 1 | $350.00 | $350.00 | AMW |
| Draft/revise<br>Draft complaint | BILLABLE | 10/20/2020 | 1.3 | $350.00 | $455.00 | AMW |
| Review<br>Review updated draft complaint - edits and comments. | BILLABLE | 10/20/2020 | 1.2 | $625.00 | $750.00 | RJVJ |
| Review<br>Review latest draft of complaint, markup | BILLABLE | 10/20/2020 | 1 | $575.00 | $575.00 | JV |
| Revise<br>revise Complaint | BILLABLE | 10/21/2020 | 0.7 | $350.00 | $245.00 | AMW |
| Review<br>Review edits and comments to Complaint | BILLABLE | 10/21/2020 | 1 | $350.00 | $350.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Revise<br>Revise complaint | BILLABLE | 10/22/2020 | 1 | $350.00 | $350.00 | AMW |
| Draft/revise<br>Draft/revise the complaint | BILLABLE | 10/23/2020 | 2.5 | $350.00 | $875.00 | AMW |
| Edit<br>Edit latest draft of complaint | BILLABLE | 10/23/2020 | 0.8 | $575.00 | $460.00 | JV |
| Review<br>Review edits and revisions to complaint | BILLABLE | 10/24/2020 | 0.3 | $350.00 | $105.00 | AMW |
| Review<br>Review complaint | BILLABLE | 10/25/2020 | 0.7 | $350.00 | $245.00 | AMW |
| Revise<br>Revise IL | BILLABLE | 10/26/2020 | 0.8 | $350.00 | $280.00 | AMW |
| Review<br>Review latest updated complaint and draft correspondence from AW | BILLABLE | 10/26/2020 | 1.4 | $575.00 | $805.00 | JV |
| Revise<br>Revise complaint | BILLABLE | 10/27/2020 | 1 | $350.00 | $350.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** Discussion with R. Valli and J. Vagnini regarding the complaint | BILLABLE | 10/29/2020 | 0.3 | $350.00 | $105.00 | AMW |
| **Discussion** Discussion with RV & AW re: complaint | BILLABLE | 10/29/2020 | 0.3 | $575.00 | $172.50 | JV |
| **Discussion** Discussion with JV and AW about complaint | BILLABLE | 10/29/2020 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Discussion** Discussion with JV regarding the complaint and EDNY Equinox lawsuit. | BILLABLE | 10/30/2020 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** Discussion with AW about complaint and EDNY suit | BILLABLE | 10/30/2020 | 0.3 | $575.00 | $172.50 | JV |
| **Revise** Revise | BILLABLE | 11/4/2020 | 0.7 | $350.00 | $245.00 | AMW |
| **Meeting** Meeting with RV, JV, & AW to discuss complaint and strategy | BILLABLE | 11/5/2020 | 0.7 | $575.00 | $402.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Revise**<br>Revise the complaint | BILLABLE | 11/5/2020 | 1.3 | $350.00 | $455.00 | AMW | |
| **Meeting**<br>Meeting with JV to discuss the complaint | BILLABLE | 11/5/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| **Telephone call**<br>Telephone call with Katz to get facts for the complaint | BILLABLE | 11/5/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email | BILLABLE | 11/5/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting**<br>Meeting with Sara K. James V. and Alex W. to discuss claims, complaint and next steps. | BILLABLE | 11/5/2020 | 0.7 | $625.00 | $437.50 | RJVJ | |
| **Meeting**<br>meeting with SK,RV and AW to discuss strategy | BILLABLE | 11/5/2020 | 0.7 | $575.00 | $402.50 | JV | |
| **Meeting**<br>Meeting with firm partners regarding litigation strategy | BILLABLE | 11/5/2020 | 0.7 | $350.00 | $245.00 | AMW | |
| **Discussion**<br>Discussion with AW re: complaint | BILLABLE | 11/5/2020 | 0.5 | $575.00 | $287.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Edit** <br> review and edit draft complaint; with Alex for about 45 minutes; review complaint filed in Skidanenko | BILLABLE | 11/10/2020 | 2.5 | $575.00 | $1,437.50 | JV |
| **Meeting** <br> Meeting with JV to discuss/revise the complaint | BILLABLE | 11/10/2020 | 1 | $350.00 | $350.00 | AMW |
| **Revise** <br> Revise Complaint | BILLABLE | 11/11/2020 | 0.7 | $350.00 | $245.00 | AMW |
| **Research** <br> Research caselaw on employer's knowledge of OT hours worked | BILLABLE | 11/12/2020 | 3 | $350.00 | $1,050.00 | AMW |
| **Email** <br> Email Client compliant to review | BILLABLE | 11/12/2020 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** <br> Revise Complaint | BILLABLE | 11/12/2020 | 0.8 | $350.00 | $280.00 | AMW |
| **Review** <br> Review caselaw research from AW | BILLABLE | 11/12/2020 | 1.4 | $575.00 | $805.00 | JV |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Email** <br> Text client regarding review of the complaint. | BILLABLE | 11/19/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Revise** <br> Revise Complaint | BILLABLE | 11/20/2020 | 1.5 | $350.00 | $525.00 | AMW | |
| | **Telephone call** <br> Telephone call with client regarding filing of complaint and next steps. | BILLABLE | 11/20/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Discussion** <br> Discussion with JV regarding litigation retainer. | BILLABLE | 11/20/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Review** <br> Review retainer/edit | BILLABLE | 11/20/2020 | 0.5 | $575.00 | $287.50 | JV | |
| | **Discussion** <br> Discussion about retainer with AW | BILLABLE | 11/20/2020 | 0.1 | $575.00 | $57.50 | JV | |
| | **Revise** <br> Revise complaint | BILLABLE | 11/22/2020 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Worked on**<br>Worked on Preparing Civil Cover Sheet; explaining to Kelly Diaz how to do and how to file; set up Pacer File; file Cover Sheet and Complaint | BILLABLE | 11/23/2020 | 0.7 | $190.00 | $133.00 | MAG | |
| **Finalize**<br>Finalize the complaint | BILLABLE | 11/23/2020 | 0.7 | $350.00 | $245.00 | AMW | |
| **Draft/revise**<br>Draft waiver of service documents and research waver of service rules. | BILLABLE | 11/23/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email**<br>Email N. tripp Waiver of service documents | BILLABLE | 11/23/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise**<br>Draft Opt-In Form. | BILLABLE | 11/23/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email**<br>Email client regarding opt-in form. | BILLABLE | 11/23/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review**<br>Review waiver of service | BILLABLE | 11/23/2020 | 0.3 | $575.00 | $172.50 | JV | |
| **Email**<br>Email w/ Tripp re: waiver | BILLABLE | 11/23/2020 | 0.1 | $575.00 | $57.50 | JV | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Review<br>Review draft opt in form | BILLABLE | 11/23/2020 | 0.3 | $575.00 | $172.50 | JV | |
| | Time<br>email opt in with client | BILLABLE | 11/23/2020 | 0.1 | $575.00 | $57.50 | JV | |
| | Email<br>Text client regarding opt-in form. | BILLABLE | 11/24/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| | Miscellaneous<br>File Katz opt-in form. | BILLABLE | 11/24/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Draft waiver of service letter to Linda D. Chu | BILLABLE | 11/25/2020 | 0.3 | $350.00 | $105.00 | AMW | |
| | Telephone call<br>Telephone call with OC regarding waiver of service | BILLABLE | 12/8/2020 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with Jackson Lewis re: service | BILLABLE | 12/8/2020 | 0.1 | $575.00 | $57.50 | JV | |
| | Review<br>Review notes of call with potential opt in | BILLABLE | 1/12/2021 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Intake<br>Intake of potential opt-in | BILLABLE | 1/12/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email potential opt-in regarding lawsuit | BILLABLE | 1/12/2021 | 0.7 | $350.00 | $245.00 | AMW | |
| Discussion<br>Discussion of opt in caller with AW and next steps | BILLABLE | 1/12/2021 | 0.5 | $575.00 | $287.50 | JV | |
| Discussion<br>Discussion with J. Vagnini about new opt in. | BILLABLE | 1/12/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Telephone call<br>Telephone call with OC re extension to answer | BILLABLE | 1/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opp counsel re: answer | BILLABLE | 1/20/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review mediation order | BILLABLE | 1/26/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review mediation order | BILLABLE | 1/26/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
|  Discussion<br>Discussion of mediation order with AW | BILLABLE | 1/26/2021 | 0.3 | $575.00 | $172.50 | JV |
|  Discussion<br>Discussion with J. Vagnini about mediation order. | BILLABLE | 1/26/2021 | 0.3 | $350.00 | $105.00 | AMW |
|  Meeting<br>meeting with AW to discuss mediation | BILLABLE | 2/7/2021 | 0.3 | $575.00 | $172.50 | JV |
|  Meeting<br>Meeting with JV to discuss mediation | BILLABLE | 2/8/2021 | 0.1 | $350.00 | $35.00 | AMW |
|  Telephone call<br>Telephone call with mediator and OC | BILLABLE | 2/9/2021 | 0.1 | $575.00 | $57.50 | JV |
|  Telephone call<br>Telephone call with Noel prior to mediator call | BILLABLE | 2/9/2021 | 0.1 | $575.00 | $57.50 | JV |
|  Telephone call<br>Telephone call with mediator regarding mediation | BILLABLE | 2/9/2021 | 0.1 | $350.00 | $35.00 | AMW |
|  Draft/revise<br>Draft Faulkner opt-in form | BILLABLE | 2/16/2021 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Email<br>Email Fulkner re-opting in | BILLABLE | 2/16/2021 | 0.7 | $350.00 | $245.00 | AMW | |
| Telephone call<br>Telephone call with faulkner regarding opting in | BILLABLE | 2/16/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Discussion<br>Discussion with JV regarding Faulkner opt-in | BILLABLE | 2/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Text Katz to provide an update | BILLABLE | 2/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft email to OC regarding mediation. | BILLABLE | 2/17/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Review<br>Review email draft to OC | BILLABLE | 2/17/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review session related activities emails and the policy | BILLABLE | 2/22/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email opt-in regarding payroll documents. | BILLABLE | 2/22/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Email mediator regarding meditation. | BILLABLE | 3/2/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Draft letter to request extension of mediation deadline | BILLABLE | 3/2/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Review**<br>Review letter to mediator | BILLABLE | 3/2/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Email to mediator | BILLABLE | 3/2/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Revise**<br>Revise letter request for mediation date extension. | BILLABLE | 3/3/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Telephone call**<br>Telephone call with OC regarding mediation | BILLABLE | 3/3/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email OC letter request for mediation date extension. | BILLABLE | 3/3/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email JV regarding letter request for mediation date extension. | BILLABLE | 3/3/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email KD regarding opt-in paystubs | BILLABLE | 3/3/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review opt-ins paystubs. | BILLABLE | 3/3/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with OC re: mediation | BILLABLE | 3/3/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email from AW re: extension | BILLABLE | 3/3/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email to OC re: extension | BILLABLE | 3/3/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Draft/revise** <br> Discuss spreadsheet creation with RV and draft damages spreadsheet/chart. | BILLABLE | 3/5/2021 | 0.8 | $350.00 | $280.00 | AMW |
| **Discussion** <br> Discussion with Alex W. re the creation of excel spreadsheet to calculate damages estimate. | BILLABLE | 3/5/2021 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Finalize** <br> Finalize damages chart for mediation and review documents for production. | BILLABLE | 3/8/2021 | 4.9 | $350.00 | $1,715.00 | AMW | |
| **Telephone call** <br> Telephone call with client regarding mediation | BILLABLE | 3/8/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** <br> Email mediation office regarding mediation extension. | BILLABLE | 3/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review Defendant's production of documents for mediation. | BILLABLE | 3/8/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review/analyze** <br> review damages chart and doc production for use at mediation | BILLABLE | 3/8/2021 | 1.4 | $575.00 | $805.00 | JV | |
| **Review** <br> Review paystubs gathered | BILLABLE | 3/8/2021 | 0.8 | $575.00 | $460.00 | JV | |
| **Telephone call** <br> Telephone call with client | BILLABLE | 3/8/2021 | 0.5 | $575.00 | $287.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Review**<br>Review docs before sent to opp counsel | BILLABLE | 3/8/2021 | 0.8 | $575.00 | $460.00 | JV | |
| **Email**<br>Email of mediation docs to OC | BILLABLE | 3/8/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Telephone call**<br>Telephone call with AW re: potential joint counsel | BILLABLE | 3/8/2021 | 0.3 | $575.00 | $172.50 | JV | |
| **Email**<br>Email to mediator re: extension of time to mediate | BILLABLE | 3/8/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email mediation documents to OC | BILLABLE | 3/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with potential co-counsel regarding the case. | BILLABLE | 3/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with JV regarding potential co-counsel | BILLABLE | 3/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with client regarding mediation | BILLABLE | 3/9/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise damages chart for mediation | BILLABLE | 3/9/2021 | 1.5 | $350.00 | $525.00 | AMW | |
| Email<br>Email OC regarding mediation. | BILLABLE | 3/9/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft mediation statement. 4/5 Time. | BILLABLE | 3/9/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Review<br>Review prod of docs for mediation | BILLABLE | 3/9/2021 | 0.3 | $575.00 | $172.50 | JV | |
| Telephone call<br>Telephone call with client | BILLABLE | 3/9/2021 | 0.3 | $575.00 | $172.50 | JV | |
| Email<br>Email to OC re: mediation | BILLABLE | 3/9/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Draft meditation statement | BILLABLE | 3/10/2021 | 6.3 | $350.00 | $2,205.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with Katz regarding mediation | BILLABLE | 3/10/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review updated damages chart | BILLABLE | 3/10/2021 | 1 | $575.00 | $575.00 | JV | |
| Telephone call<br>Telephone call with client re: mediation | BILLABLE | 3/10/2021 | 0.5 | $575.00 | $287.50 | JV | |
| Telephone call<br>Telephone call with CC regarding case. | BILLABLE | 3/11/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft CC agreement | BILLABLE | 3/11/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email OC supplemental damages chart. | BILLABLE | 3/11/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Research<br>Research regarding the first filed rule. | BILLABLE | 3/11/2021 | 1.3 | $350.00 | $455.00 | AMW | |
| Email<br>Email S. Kane and J. Vagnini regarding the co-counsel agreement. | BILLABLE | 3/11/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Revise<br>Revise co-counsel agreement | BILLABLE | 3/15/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Revise<br>Revise pre-notice opt-in form. | BILLABLE | 3/15/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email M. Kirschbaum co-counsel agreement and opt-in form. | BILLABLE | 3/15/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email re: counsel agreement and opt ins | BILLABLE | 3/15/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email to OC re: mediation | BILLABLE | 3/16/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Discussion<br>Discussion with AW re: co counsel agreement | BILLABLE | 3/16/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email N. Tripp and H. Hilli regarding mediation | BILLABLE | 3/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding co-counsel agreement | BILLABLE | 3/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Revise**<br>Revise co-counsel agreement | BILLABLE | 3/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email CC regarding co-counsel agreement | BILLABLE | 3/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email H. Hili regarding extension of time to select mediation date. | BILLABLE | 3/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with H. Hili regarding extension of time to select mediation date. | BILLABLE | 3/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email to co counsel re: agreement | BILLABLE | 3/17/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email mediator regarding mediation dates. | BILLABLE | 3/18/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email D. Schulman regarding mediation dates | BILLABLE | 3/18/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with N. Tripp regarding mediation | BILLABLE | 3/18/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email to mediator | BILLABLE | 3/18/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email to co counsel re: dates | BILLABLE | 3/18/2021 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with OC re: mediation | BILLABLE | 3/18/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email D. Schulman regarding mediation date. | BILLABLE | 3/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email Mediator regarding mediation date | BILLABLE | 3/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email SDNY regarding mediation date | BILLABLE | 3/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email with co counsel re: mediation | BILLABLE | 3/19/2021 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email to mediator re: dates | BILLABLE | 3/19/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email to court re: mediation date | BILLABLE | 3/19/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise Rebuttal | BILLABLE | 3/22/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review med statement and exhibits, edit, feedback | BILLABLE | 3/22/2021 | 1.8 | $575.00 | $1,035.00 | JV | |
| Revise<br>Revise mediation statement. 4/5 Time. | BILLABLE | 3/23/2021 | 0.7 | $350.00 | $245.00 | AMW | |
| Review<br>Review and edit mediation statement | BILLABLE | 3/24/2021 | 1.2 | $575.00 | $690.00 | SK | |
| Review<br>Review and edit mediation statement | BILLABLE | 3/24/2021 | 1.3 | $625.00 | $812.50 | RJVJ | |
| Review<br>Review mediation statement. 4/5 Time. | BILLABLE | 3/25/2021 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with potential opt-in regarding opt-in process and to gather facts. | BILLABLE | 3/26/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Revise<br>Revise mediation statement. | BILLABLE | 3/26/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Time<br>Revise mediation statement. | BILLABLE | 3/29/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Revise<br>Revise meditation statment | BILLABLE | 3/31/2021 | 0.8 | $350.00 | $280.00 | AMW | |
| Email<br>Email J. Vagnini regarding mediation statement | BILLABLE | 4/1/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email with AW re: mediation | BILLABLE | 4/1/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise mediation statement. 4/5 Time. | BILLABLE | 4/2/2021 | 1 | $350.00 | $350.00 | AMW | |
| Email<br>Email co-counsel mediation statement | BILLABLE | 4/2/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email J. Vagnini regarding the mediation statement. | BILLABLE | 4/2/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email re: mediation statement | BILLABLE | 4/2/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Draft motion for conditional certification | BILLABLE | 4/5/2021 | 5.3 | $350.00 | $1,855.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman and J. Vagnini regarding mediation | BILLABLE | 4/6/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Carlson regarding mediation and emails. | BILLABLE | 4/6/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding mediation. | BILLABLE | 4/6/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review intial draft of cc motion | BILLABLE | 4/6/2021 | 0.8 | $575.00 | $460.00 | JV | |
| Telephone call<br>Telephone call with Denise and Alex re mediation | BILLABLE | 4/6/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email from AW re mediation | BILLABLE | 4/6/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Meeting<br>meeting with AW to discuss mediation | BILLABLE | 4/6/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with N. Tripp regarding class-wide mediation | BILLABLE | 4/7/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman regarding class-wide mediation | BILLABLE | 4/7/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email Carlson regarding opt-ins and facts. | BILLABLE | 4/7/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman regarding class-wide mediation. | BILLABLE | 4/7/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with N. Tripp regarding class-wide mediation. | BILLABLE | 4/7/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email Mediator regarding class-wide mediation. | BILLABLE | 4/7/2021 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Email from AW re: opt ins | BILLABLE | 4/7/2021 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with M. Katz to provide an update and discuss mediation. | BILLABLE | 4/8/2021 | 0.5 | $350.00 | $175.00 | AMW |
| Telephone call<br>Telephone call with AW and Katz re: mediation | BILLABLE | 4/8/2021 | 0.5 | $575.00 | $287.50 | JV |
| Draft/revise<br>Draft litigation retainers. | BILLABLE | 4/9/2021 | 0.5 | $350.00 | $175.00 | AMW |
| Revise<br>Revise retainer agreements. | BILLABLE | 4/12/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Edit<br>review and edit draft lit retainers | BILLABLE | 4/12/2021 | 0.4 | $575.00 | $230.00 | JV |
| Draft/revise<br>Review OC and Alex's edits to the letter to the Court regarding mediation adjournment | BILLABLE | 4/13/2021 | 0.1 | $575.00 | $57.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** <br> Draft letter motion to the Court to vacate mediation deadline | BILLABLE | 4/13/2021 | 1.2 | $350.00 | $420.00 | AMW |
| **Telephone call** <br> Telephone call with J. Vagnini and N. Tripp regarding class wide mediation. | BILLABLE | 4/13/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email N. Tripp regarding letter motion to the Court to vacate mediation deadline. | BILLABLE | 4/13/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Text M. Katz an update regarding mediation | BILLABLE | 4/13/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with JV regarding classwide mediation. | BILLABLE | 4/13/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email J. Vagnini regarding motion to the Court to vacate mediation deadline. | BILLABLE | 4/13/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review latest draft letter to court | BILLABLE | 4/13/2021 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Telephone call** <br> Telephone call with Tripp and AW re: mediation | BILLABLE | 4/13/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email** <br> Email to Tripp | BILLABLE | 4/13/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion** <br> Discussion with AW about classwide mediation | BILLABLE | 4/13/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email** <br> Email from AW re: motion to extend deadline for mediation | BILLABLE | 4/13/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Draft/revise** <br> Draft/revise letter motion to the Court to vacate mediation deadline. | BILLABLE | 4/14/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email J. Carlson regarding mediation update. | BILLABLE | 4/14/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email N. Tripp letter motion to the Court to vacate mediation deadline. | BILLABLE | 4/14/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email from AW re: mediation | BILLABLE | 4/14/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email to Tripp re: mediation deadline | BILLABLE | 4/14/2021 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with M. Katz regarding mediation. | BILLABLE | 4/16/2021 | 0.3 | $350.00 | $105.00 | AMW |
| Review<br>Review new filings in Skidankeo v. Equinox (EDNY) case. | BILLABLE | 4/16/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with client re: mediation | BILLABLE | 4/16/2021 | 0.3 | $575.00 | $172.50 | JV |
| Review<br>Review filings in Skid | BILLABLE | 4/19/2021 | 0.4 | $575.00 | $230.00 | JV |
| Review<br>Review documents from clients for possible use in mediation | BILLABLE | 4/21/2021 | 1.5 | $575.00 | $862.50 | JV |
| Review<br>Review Skid documents | BILLABLE | 4/21/2021 | 0.5 | $575.00 | $287.50 | JV |
| Telephone call<br>Telephone call with M. Katz regarding mediation | BILLABLE | 4/27/2021 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with Katz re: mediation and updates | BILLABLE | 4/27/2021 | 0.5 | $575.00 | $287.50 | JV |
| Email<br>Email M. Katz regarding mediation. | BILLABLE | 5/13/2021 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email to client from AW | BILLABLE | 5/13/2021 | 0.1 | $575.00 | $57.50 | JV |
| Review<br>Review and edit letter to court re: mediation | BILLABLE | 5/13/2021 | 0.4 | $575.00 | $230.00 | JV |
| Revise<br>Revise class mediation letter to court. | BILLABLE | 5/14/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with N. Tripp regarding class mediation letter to court. | BILLABLE | 5/14/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Tripp and AW | BILLABLE | 5/14/2021 | 0.1 | $575.00 | $57.50 | JV |
| Draft/revise<br>draft tolling agreement | BILLABLE | 5/18/2021 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Edit<br>review and edit tolling agreement | BILLABLE | 5/18/2021 | 0.4 | $575.00 | $230.00 | JV |
| Revise<br>Revise tolling agreement | BILLABLE | 5/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with J, Vagnini regarding tolling agreement | BILLABLE | 5/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email Opt-in Carlson an update. | BILLABLE | 5/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Meeting<br>met with AW to discuss tolling | BILLABLE | 5/19/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email potential opt in. | BILLABLE | 5/21/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise tolling agreement. | BILLABLE | 5/24/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email tolling agreement to OC. | BILLABLE | 5/24/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Edit<br>review and edit tolling agreement for AW | BILLABLE | 5/24/2021 | 0.4 | $575.00 | $230.00 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email re: tolling agreement to OC | BILLABLE | 5/24/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with N. Tripp and J. Vagnini regarding mediation | BILLABLE | 6/1/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with N. Tripp and A. White regarding mediation | BILLABLE | 6/1/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with C. Ramirez for opt-in intake | BILLABLE | 6/1/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Telephone call<br>Telephone call with A. White and J. Aronauer regarding mediation. | BILLABLE | 6/1/2021 | 0.3 | $575.00 | $172.50 | JV | |
| Telephone call<br>Telephone call with J. Vagnini and J. Aronauer regarding mediation | BILLABLE | 6/1/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email N. Tripp regarding status report deadline. | BILLABLE | 6/1/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email to Tripp from AW re status report | BILLABLE | 6/1/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email OC regarding tolling agreement | BILLABLE | 6/11/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email with Tripp re tolling | BILLABLE | 6/11/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with H. Hilli regarding tolling agreement. | BILLABLE | 6/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email executed tolling agreement to N. Tripp. | BILLABLE | 6/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding tolling agreement. | BILLABLE | 6/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review Defendant's edits to tolling agreement. | BILLABLE | 6/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with A. White regarding tolling agreement. | BILLABLE | 6/17/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review <br> Review Defendant's edits to tolling agreement. | BILLABLE | 6/17/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email <br> Email to Tripp w/executed tolling | BILLABLE | 6/17/2021 | 0.1 | $575.00 | $57.50 | JV |
| Research <br> research new caselaw cited by Defendant in Skidanko case. | BILLABLE | 6/22/2021 | 0.7 | $350.00 | $245.00 | AMW |
| Email <br> Email OC regarding tolling agreement. | BILLABLE | 7/8/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email <br> Email with OC re: tolling | BILLABLE | 7/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call <br> Telephone call with OC regarding tolling agreement | BILLABLE | 7/9/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call <br> Telephone call with OC re tolling | BILLABLE | 7/9/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email <br> Email M. Katz an update. | BILLABLE | 7/19/2021 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|
| | Telephone call<br>Telephone call with M. Katz regarding an update | BILLABLE | | 7/19/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| | Email<br>Email OC regarding mediation | BILLABLE | | 7/19/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| | Letter<br>mail copy of filed complaint to mediator Ruth Raisfield. | BILLABLE | | 7/19/2021 | 0.3 | $150.00 | $45.00 | KD | |
| | Email<br>Email to Katz | BILLABLE | | 7/19/2021 | 0.1 | $575.00 | $57.50 | JV | |
| | Telephone call<br>Telephone call with Katz and AW | BILLABLE | | 7/19/2021 | 0.3 | $575.00 | $172.50 | JV | |
| | Email<br>Email to OC re: mediation | BILLABLE | | 7/19/2021 | 0.1 | $575.00 | $57.50 | JV | |
| | Telephone call<br>Telephone call with mediator regarding mediation date. | BILLABLE | | 7/19/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| | Revise<br>Revise complaint cover letter to mediator. | BILLABLE | | 7/19/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Conference Call** Multi-Party Tele call with co-counsel re: Tier 1&2 consolidation | BILLABLE | 7/26/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Telephone call** Telephone call with OC mediation and EDNY case. | BILLABLE | 7/26/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with OC | BILLABLE | 7/26/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** Telephone call with Aronauer regarding case consolidation | BILLABLE | 7/29/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with JA | BILLABLE | 7/29/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** Telephone call with M. Katz | BILLABLE | 7/31/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Draft 2nd mediation status letter | BILLABLE | 8/2/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email 2nd mediation status letter to N. Tripp | BILLABLE | 8/2/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Review**<br>Review status letter | BILLABLE | 8/2/2021 | 0.3 | $575.00 | $172.50 | JV | |
| **Email**<br>Email to OC | BILLABLE | 8/2/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email opt-ins an update | BILLABLE | 8/3/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email**<br>Email co-counsel regarding collective/class discovery telephonic meeting. | BILLABLE | 8/6/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with co-counsel and AW re: discovery needed, Noel's approach and next steps | BILLABLE | 8/11/2021 | 0.5 | $575.00 | $287.50 | JV | |
| **Email**<br>Email to Noel re: lack of communication and discovery conference | BILLABLE | 8/11/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Meeting**<br>meet with AW prior to call with co counsel and to discuss last communication with Noel re: discovery | BILLABLE | 8/11/2021 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with Noel re: email and discovery and EDNY case | BILLABLE | 8/11/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with co-counsel regarding mediation discovery. | BILLABLE | 8/11/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with N. Tripp regarding mediation discovery. | BILLABLE | 8/11/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email defendant's production to co-counsel. | BILLABLE | 8/11/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise email to N. Tripp regarding mediation discovery | BILLABLE | 8/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with N. Tripp, J. Vagnini, and M. Kirschenbaum regarding mediation discovery | BILLABLE | 8/16/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with N. Tripp, A. White, and M. Kirschenbaum regarding mediation discovery | BILLABLE | 8/16/2021 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research**<br>Research third-party subpoena procedures, objections, and party standing to objecting to third party subpoenas | BILLABLE | 8/16/2021 | 1.8 | $350.00 | $630.00 | AMW | |
| **Review**<br>Review subpoenas to plaintiff and opt-ins for EDNY matter. | BILLABLE | 8/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with Noel re: subpoeanas on our clients | BILLABLE | 8/17/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion**<br>Discussion with AW & RV re: subpoenas of our clients by plaintifs in EDNY case | BILLABLE | 8/17/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Review**<br>Review subpoenas emailed to us on Skidenenko case | BILLABLE | 8/17/2021 | 0.3 | $575.00 | $172.50 | JV | |
| **Discussion**<br>Discussion with J. Vagnini regarding EDNY case subpoenas. | BILLABLE | 8/17/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** <br> Telephone call with J. Vagnini and N. Tripp regarding subpoenas to plaintiff and opt-ins for EDNY matter. | BILLABLE | 8/17/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email J. Aronauer regarding third-party subpoenas to Plaintiffs | BILLABLE | 8/18/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with J. Vagnini regarding Equinox's response to the EDNY case's third-party subpoenas of Plaintiffs. | BILLABLE | 8/18/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review email from N. Tripp to J. Aronauer regarding third-party subpoenas to Plaintiffs. | BILLABLE | 8/18/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with AW re subpoenas | BILLABLE | 8/18/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Review** <br> Review OC email re subpoenas | BILLABLE | 8/18/2021 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Email EDNY lawyer regarding 3rd party subpoenas | BILLABLE | 8/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email M. Kirschenbaum regarding EDNY 3rd party Subpoenas | BILLABLE | 8/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with M. Kirschenbaum regarding EDNY 3rd party subpoenas | BILLABLE | 8/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Text J. Vagnini regarding EDNY 3rd party subpoenas | BILLABLE | 8/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** Discussion with R. Valli regarding EDNY 3rd party subpoenas | BILLABLE | 8/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** Draft outline for call with EDNY lawyer regarding 3rd party subpoenas | BILLABLE | 8/20/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Email re: subpoenas | BILLABLE | 8/20/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Email<br>Email to cc re: subpoenas | BILLABLE | 8/20/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with cc re: subpoenas | BILLABLE | 8/20/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Communicate (in firm)<br>text with AW e: subpoena issue | BILLABLE | 8/20/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Discussion<br>Discussion with AW re 3rd party subpoenas | BILLABLE | 8/20/2021 | 0.1 | $625.00 | $62.50 | RJVJ | |
| Email<br>Email J. Vagnini and co-counsel regarding telephone with EDNY lawyer concerning 3rd party subpoenas. | BILLABLE | 8/23/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with EDNY lawyer concerning 3rd party subpoenas. | BILLABLE | 8/23/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email with team re: suboenas | BILLABLE | 8/23/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Research** <br> Research time to move to quash third=party subpoenas. | BILLABLE | 8/23/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** <br> Email co-counsel regarding subpoenas and mediation discovery | BILLABLE | 8/25/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email EDNY counsel regarding subpoenas | BILLABLE | 8/25/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email EDNY lawyer regarding subpoenas | BILLABLE | 8/25/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with J. Vagnini, D. Schulman, and EDNY lawyers regarding subpoenas | BILLABLE | 8/25/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with J. Vagnini regarding subpoenas | BILLABLE | 8/25/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with D. Schulman regarding subpoenas | BILLABLE | 8/25/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email with co counsel re mediation | BILLABLE | 8/25/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with AW and Denise re: subpoenas | BILLABLE | 8/25/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Discussion<br>Discussion with AW about subpoenas | BILLABLE | 8/25/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email N. Tripp regarding the September mediation status report. | BILLABLE | 8/31/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise the September mediation status report. | BILLABLE | 8/31/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to OC re status report | BILLABLE | 8/31/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review status report | BILLABLE | 8/31/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise September mediation status report. | BILLABLE | 9/1/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion** Discussion with JV regarding mediation status report. | BILLABLE | 9/1/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** Discussion with AW about mediation status report | BILLABLE | 9/1/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email** Email EDNY OC regarding declarations. | BILLABLE | 9/9/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with M. Katz regarding mediation and termination of her former supervisor. | BILLABLE | 9/15/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Draft/revise** Draft damages chart for mediation. | BILLABLE | 9/17/2021 | 3.5 | $350.00 | $1,225.00 | AMW | |
| **Draft/revise** Draft damages chart for mediation. | BILLABLE | 9/19/2021 | 1.5 | $350.00 | $525.00 | AMW | |
| **Draft/revise** Draft damages chart. | BILLABLE | 9/20/2021 | 4.7 | $350.00 | $1,645.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion** Discussion with J. Vagnini regarding damages. | BILLABLE | 9/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** Discussion with A. White regarding damages. | BILLABLE | 9/20/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion** Discussion with R. Valli regarding damages chart. | BILLABLE | 9/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email D. Schulman regarding class data telephone conference. | BILLABLE | 9/20/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review draft damages chart, review file for verification of data, run sample calculations | BILLABLE | 9/20/2021 | 1.5 | $575.00 | $862.50 | JV | |
| **Email** Email co counsel re: phone conf | BILLABLE | 9/20/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion** Discussion with AW re: damages excel sheet | BILLABLE | 9/20/2021 | 0.1 | $625.00 | $62.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review/analyze<br>Review excel spreadsheet of data for damages analysis of claims. | BILLABLE | 9/21/2021 | 0.5 | $625.00 | $312.50 | RJVJ |
| Draft/revise<br>Draft 10/18 mediation statement. 4/5 Time. | BILLABLE | 9/21/2021 | 3.1 | $350.00 | $1,085.00 | AMW |
| Email<br>Email Plaintiffs Katz regarding mediation. | BILLABLE | 9/21/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review updated damages calc | BILLABLE | 9/21/2021 | 0.8 | $575.00 | $460.00 | JV |
| Email<br>Email to client | BILLABLE | 9/21/2021 | 0.1 | $575.00 | $57.50 | JV |
| Discussion<br>Discussion with Rob and James regarding the damages calculations and appropriate demand etc. | BILLABLE | 9/22/2021 | 0.5 | $575.00 | $287.50 | SK |
| Discussion<br>Discussion with James and Sara re: analysis of data, determination of opening demand, review claims, and breakout of co-counsel issues. | BILLABLE | 9/22/2021 | 0.5 | $625.00 | $312.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise**<br>Draft mediation statement. 4/5 Time. | BILLABLE | 9/22/2021 | 3 | $350.00 | $1,050.00 | AMW | |
| **Email**<br>Email D. Schulman mediation agreement. | BILLABLE | 9/22/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting**<br>Meeting with J. Vagnini to discuss damages. | BILLABLE | 9/22/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| **Meeting**<br>Meeting with A. White to discuss damages. | BILLABLE | 9/22/2021 | 0.5 | $575.00 | $287.50 | JV | |
| **Discussion**<br>Discussion with RV & SK re: damages, class data | BILLABLE | 9/22/2021 | 0.5 | $575.00 | $287.50 | JV | |
| **Review**<br>Review mediation agreement and background on mediator | BILLABLE | 9/22/2021 | 0.5 | $575.00 | $287.50 | JV | |
| **Email**<br>Email to co counsel re mediation agreement | BILLABLE | 9/22/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email D. Schulman damages chart. | BILLABLE | 9/23/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Email mediator and N. Tripp executed mediation agreement. | BILLABLE | 9/23/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** Revise mediation statement. | BILLABLE | 9/23/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Text M. Katz regarding mediation. | BILLABLE | 9/23/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Edit** review and edit mediation statement, pull docs in support and cross reference, review relevant cases cited and damages chart | BILLABLE | 9/23/2021 | 3 | $575.00 | $1,725.00 | JV |
| **Email** Email to co counsel re: damages chart | BILLABLE | 9/23/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email** Email to OC and mediator with agreement | BILLABLE | 9/23/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Revise** Revise damages chart | BILLABLE | 9/23/2021 | 0.7 | $350.00 | $245.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** <br> Telephone call with D. Schulman regarding damages | BILLABLE | 9/23/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with client regarding mediation | BILLABLE | 9/26/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Revise** <br> Revise mediation statement. 4/5 Time. | BILLABLE | 9/27/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Revise** <br> Revise mediation statement | BILLABLE | 9/28/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** <br> Email pre-mediation conference virtual meeting info to Katz | BILLABLE | 9/28/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Text Plaintiff Katz regarding pre-mediation conference | BILLABLE | 9/28/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email N. Tripp regarding the Trainers' rates of pay. | BILLABLE | 9/28/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email to OC re: rates of pay for trainers | BILLABLE | 9/28/2021 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Discussion<br>Discussion with J. Vagnini regarding mediation statement. | BILLABLE | 9/29/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with A. White regarding mediation statement. | BILLABLE | 9/29/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email J. Vagnini mediation statement to review. | BILLABLE | 9/29/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding damages chart and demand. | BILLABLE | 9/29/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email with AW with updated mediation statement to review | BILLABLE | 9/29/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email to Denise re: demand | BILLABLE | 9/29/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email N. Tripp regarding mediation status update. | BILLABLE | 10/1/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Email**<br>Email to OC re mediation status | BILLABLE | 10/1/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Email EDNY lawyer regarding declarations. | BILLABLE | 10/2/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion**<br>Discussion with AW & SK re: mediation and settlement demands | BILLABLE | 10/4/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Review/analyze**<br>review draft mediation statement and supporting docs. 4/5 Time. | BILLABLE | 10/4/2021 | 0.7 | $575.00 | $402.50 | JV |
| **Draft/revise**<br>Draft/revise mediation statement | BILLABLE | 10/4/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Meeting**<br>Meeting with J. Vagnini regarding damages | BILLABLE | 10/4/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion**<br>Discussion with Alex and James re: mediation | BILLABLE | 10/4/2021 | 0.1 | $575.00 | $57.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion** <br> Discussion with J. Vagnini and S.Kane re: settlement demand | BILLABLE | 10/4/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting** <br> meeting with AW re: damages | BILLABLE | 10/4/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Draft/revise** <br> Review, edit Mediation statement. 4/5 Time. | BILLABLE | 10/5/2021 | 1.5 | $575.00 | $862.50 | SK | |
| **Email** <br> Email S. Kane regarding settlement demand | BILLABLE | 10/5/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** <br> Email J. Vagnini regarding mediation statement | BILLABLE | 10/5/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** <br> Revise mediation statements | BILLABLE | 10/5/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Emails with SK and AW re: demand | BILLABLE | 10/5/2021 | 0.3 | $575.00 | $172.50 | JV | |
| **Email** <br> Email with AW re: mediation statement | BILLABLE | 10/5/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** review of updated mediation statement, new edits, and corresponding damages chart, supporting documents | BILLABLE | 10/5/2021 | 1.8 | $575.00 | $1,035.00 | JV |
| **Revise** Revise mediation statement | BILLABLE | 10/6/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** Email D. Schulman mediation statement | BILLABLE | 10/6/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review D. Schulman's revised overtime damages chart and calculate all damages. | BILLABLE | 10/6/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email to Denise re: mediation statement | BILLABLE | 10/6/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Review** Review Denise's edits to mediation statement | BILLABLE | 10/6/2021 | 0.4 | $575.00 | $230.00 | JV |
| **Telephone call** Telephone call wiht D. Schulman regarding demand and mediation statement | BILLABLE | 10/7/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with M. Katz regarding mediation demand | BILLABLE | 10/7/2021 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Zoom conference with M. Katz regarding mediation procedure. | BILLABLE | 10/7/2021 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email client regarding mediation demand. | BILLABLE | 10/7/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call w/ AW and Denise to discuss mediation statement | BILLABLE | 10/7/2021 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with client to discuss mediation demands | BILLABLE | 10/7/2021 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Email w/client re: demand | BILLABLE | 10/7/2021 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with D. Schulman and JV | BILLABLE | 10/7/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** Discussion w/ AW and SK re: reaching out to Ruth for pre mediation call | BILLABLE | 10/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email** Email review with Ruth | BILLABLE | 10/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Review** Review final mediation statement, recalculate numbers prior to sending to mediator | BILLABLE | 10/8/2021 | 0.7 | $575.00 | $402.50 | JV |
| **Finalize** Finalize mediation statement. 4/5 Time. | BILLABLE | 10/8/2021 | 0.7 | $350.00 | $245.00 | AMW |
| **Discussion** Discussion with JV and Alex re call with Ruth | BILLABLE | 10/8/2021 | 0.1 | $575.00 | $57.50 | SK |
| **Discussion** Discussion with JV and SK about pre mediation call with Raisfeld | BILLABLE | 10/8/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email mediator mediation statement | BILLABLE | 10/11/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Finalize<br>Finalize mediation statement | BILLABLE | 10/11/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email to Ruth w/mediation statement | BILLABLE | 10/11/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email mediator regarding mediation statement. | BILLABLE | 10/12/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Letter<br>Mail Mediation Statement to Ruth Raisfield. | BILLABLE | 10/12/2021 | 0.3 | $150.00 | $45.00 | KD | |
| Email<br>Email w/ mediatior | BILLABLE | 10/12/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email D. Schulman mediation confidentiality agreement. | BILLABLE | 10/14/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email clients mediation confidentiality agreement. | BILLABLE | 10/14/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email w/Denise re: confidentiality agreement | BILLABLE | 10/14/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email to client re: confidentiality agreement | BILLABLE | 10/14/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Review** <br> Review confidentiality agreement from mediator | BILLABLE | 10/14/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** <br> Telephone call with Ruth & Alex in preparation of mediation | BILLABLE | 10/15/2021 | 0.5 | $575.00 | $287.50 | SK |
| **Discussion** <br> Discussion with James and Alex re sending over mediation statement to OC | BILLABLE | 10/15/2021 | 0.1 | $575.00 | $57.50 | SK |
| **Discussion** <br> Discussion with SK and AW re: sending mediation statement to Tripp | BILLABLE | 10/15/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** <br> Telephone call with mediator and SK | BILLABLE | 10/15/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Discussion** <br> Discussion with JV and SK about sending mediation statement to opposing counsel | BILLABLE | 10/15/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Preparation** Preparation for mediation, review position statement and spreadsheet | BILLABLE | 10/17/2021 | 1 | $575.00 | $575.00 | JV |
| **Discussion** Discussion with AW, RV and SK after conclusion of mediation | BILLABLE | 10/18/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Mediation** Mediation | BILLABLE | 10/18/2021 | 6 | $350.00 | $2,100.00 | AMW |
| **Research** Research commission exemption for personal trainers. | BILLABLE | 10/18/2021 | 2.5 | $350.00 | $875.00 | AMW |
| **Telephone call** Telephone call with M. Katz regarding mediation. | BILLABLE | 10/18/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Discussion** Discussion post mediation with partners | BILLABLE | 10/18/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Discussion** Discussion with AW, RV and JV after mediation | BILLABLE | 10/18/2021 | 0.3 | $575.00 | $172.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion**<br>Discussion with SK, JV and AW re: next steps after mediation | BILLABLE | 10/18/2021 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Mediation**<br>Mediation with Ruth Raisfeld, three clients, SK,AW and RV; speak with clients on breaks, internal discussions, joint sessions and attorney sessions with Ruth | BILLABLE | 10/18/2021 | 6 | $575.00 | $3,450.00 | JV |
| **Draft/revise**<br>Draft condition certification motion. | BILLABLE | 10/19/2021 | 3.1 | $350.00 | $1,085.00 | AMW |
| **Telephone call**<br>Telephone call with C. Ramirez regarding declaration for conditional certification motion | BILLABLE | 10/20/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Telephone call**<br>Telephone call with potential opt-in | BILLABLE | 10/20/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Draft declarations for conditional certification motion. | BILLABLE | 10/20/2021 | 0.8 | $350.00 | $280.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research** Research first-filed rule caselaw for anticipated motion to dismiss. | BILLABLE | 10/20/2021 | 1.8 | $350.00 | $630.00 | AMW | |
| **Review** Review research on commission exemption for trainers | BILLABLE | 10/20/2021 | 0.6 | $575.00 | $345.00 | JV | |
| **Draft/revise** Draft declarations for conditional certification motion. | BILLABLE | 10/21/2021 | 1.7 | $350.00 | $595.00 | AMW | |
| **Intake** Intake of two potential opt-ins. | BILLABLE | 10/21/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| **Telephone call** Telephone call with D. Schulman and M. Kirshenbaum regarding potential 191 manual worker claims. | BILLABLE | 10/21/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Research** Research 191 caselaw for manual workers. | BILLABLE | 10/21/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Miscellaneous** Submit FOIL request for 191 records from he NY DOL. | BILLABLE | 10/21/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise** Draft declarations for conditional certification motion. | BILLABLE | 10/22/2021 | 1.3 | $350.00 | $455.00 | AMW | |
| **Intake** Telephone call with a potential opt-in regarding the lawsuit. | BILLABLE | 10/22/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| **Meeting** Meeting with J. Vagnini regarding possible 191 claims. | BILLABLE | 10/22/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** Review and revise declarations of Shipper and Lessans | BILLABLE | 10/22/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** Email D. Schulman regarding declarations of Shipper and Lessans | BILLABLE | 10/22/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opts-ins regarding declarations for motion for conditional certification. | BILLABLE | 10/22/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** Draft notice form for conditional certification motion. | BILLABLE | 10/22/2021 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review draft declarations prepared by AW | BILLABLE | 10/22/2021 | 0.5 | $575.00 | $287.50 | JV |
| **Review**<br>Review first filed case summary | BILLABLE | 10/22/2021 | 0.4 | $575.00 | $230.00 | JV |
| **Meeting**<br>meeting with AW re: 191 claims | BILLABLE | 10/22/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Email to Denise w/ declarations | BILLABLE | 10/22/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Review**<br>Review draft cond cert motion | BILLABLE | 10/25/2021 | 0.8 | $575.00 | $460.00 | JV |
| **Email**<br>Email to Tripp w/status report | BILLABLE | 10/25/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Draft/revise**<br>Draft notice of motion for conditional certification motion. | BILLABLE | 10/25/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise**<br>Revise conditional certification motion. | BILLABLE | 10/25/2021 | 0.8 | $350.00 | $280.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Email** <br> Email N. Tripp status report of mediation | BILLABLE | 10/25/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Draft status report of mediation | BILLABLE | 10/25/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with D. Schulman regarding potential 191 claims. | BILLABLE | 10/25/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** <br> Revise declarations for conditional certification motion. | BILLABLE | 10/25/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review/analyze** <br> review and markup draft brief in support of motion for cc | BILLABLE | 10/26/2021 | 1.5 | $575.00 | $862.50 | JV | |
| **Discussion** <br> Discussion with AW about brief in support and strategy | BILLABLE | 10/26/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion** <br> Discussion with RV and SK re: motion, 191 arguments and upcoming call with Noel | BILLABLE | 10/26/2021 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** <br> Email markup of brief in support of cc to RV/SK with explanation of next steps and timeline | BILLABLE | 10/26/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Edit** <br> Review and edit Plts motion for Conditional Certification. | BILLABLE | 10/26/2021 | 1.3 | $625.00 | $812.50 | RJVJ | |
| **Discussion** <br> Discussion with Rob, James and Alex re cert motion and Alex & James' call with Noel | BILLABLE | 10/26/2021 | 0.3 | $575.00 | $172.50 | SK | |
| **Review** <br> Review RJV's edits to memo in support and sent to AW | BILLABLE | 10/26/2021 | 0.3 | $575.00 | $172.50 | JV | |
| **Telephone call** <br> Zoom call with N. Tripp and J. Vagnini regarding settlement and conditional certification. | BILLABLE | 10/26/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| **Telephone call** <br> Telephone call with D. Schulman regarding conditional certification motion and call with N. Tripp. | BILLABLE | 10/26/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Research <br> Research regarding first filed rule. | BILLABLE | 10/26/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Revise <br> Revise motion for conditional certification in response to J. Vagnini's edits. | BILLABLE | 10/26/2021 | 1.5 | $350.00 | $525.00 | AMW | |
| Email <br> Email D. Schulman motion for conditional certification to review. | BILLABLE | 10/26/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Research <br> Research regarding offer of judgments. | BILLABLE | 10/26/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email <br> Sent Declaration for cl signature via docusign | BILLABLE | 10/26/2021 | 0.3 | $150.00 | $45.00 | KD | |
| Discovery <br> Transferred version history from cls google docs to excel sheet. | BILLABLE | 10/26/2021 | 2 | $150.00 | $300.00 | KD | |
| Discussion <br> Discussion with James about brief in support of motion | BILLABLE | 10/26/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** <br> Discussion with JV and SK re: 191 claims, motion and call with OC | BILLABLE | 10/26/2021 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Telephone call** <br> call with Tripp and AW re: settlement | BILLABLE | 10/26/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Revise** <br> Revise motion for conditional certification in response to D. Schulman's edits. | BILLABLE | 10/27/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Draft/revise** <br> Add declarations cites to motion for conditional certification | BILLABLE | 10/27/2021 | 1.7 | $350.00 | $595.00 | AMW |
| **Review** <br> Review and edit final version of Katz motion for cond cert and notice, still some points to discuss | BILLABLE | 10/28/2021 | 1 | $575.00 | $575.00 | JV |
| **Review** <br> Review AW's edits in response to my review; email him back | BILLABLE | 10/28/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Discussion** <br> Discussion with SK about notice and admin in Katz | BILLABLE | 10/28/2021 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review declarations in support and summarize questions for AW | BILLABLE | 10/28/2021 | 0.8 | $575.00 | $460.00 | JV |
| **Discussion**<br>Discussion re: notice and admin with SK and RV | BILLABLE | 10/28/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Edit**<br>Edit notice | BILLABLE | 10/28/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Discussion**<br>Discussions with AW re: notice and filing motion | BILLABLE | 10/28/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Worked on**<br>Worked on reviewing Notice and Motion for cert - discussions with James | BILLABLE | 10/28/2021 | 1 | $575.00 | $575.00 | SK |
| **Draft/revise**<br>Draft/finalize motion for | BILLABLE | 10/28/2021 | 5 | $350.00 | $1,750.00 | AMW |
| **Telephone call**<br>Telephone call with J. Rodriguez regarding declaration for conditional certification motion. | BILLABLE | 10/28/2021 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Discussion** Discussion with JV and SK about notice and administration | BILLABLE | 10/28/2021 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Discussion** Discussion with JV and RV re: notice and administrator | BILLABLE | 10/28/2021 | 0.3 | $575.00 | $172.50 | SK |
| **Discussion** Discussion with JV about filing of motion and notice | BILLABLE | 10/28/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Text client regarding filing of motion for conditional certification. | BILLABLE | 10/29/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Research** Research regarding Rule 68 offer of judgment mooting FLSA collective actions. | BILLABLE | 10/29/2021 | 0.7 | $350.00 | $245.00 | AMW |
| **Research** Research offer of judgment mooting collective action | BILLABLE | 10/29/2021 | 0.7 | $350.00 | $245.00 | AMW |
| **Email** Email Jacob Aronauer regarding declarations. | BILLABLE | 10/29/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Draft Notice of Motion letter to judge caproni | BILLABLE | 10/29/2021 | 0.3 | $150.00 | $45.00 | KD | |
| Email<br>Email to Jacob re: declarations | BILLABLE | 10/29/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email text opt-in regarding opt-in form. | BILLABLE | 10/30/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft J. Rodriguez declaration for conditional certification motion. | BILLABLE | 11/1/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Telephone call<br>Telephone call with J. Reilly to get facts for declaration for conditional certification motion. | BILLABLE | 11/1/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email to Denise re: withdrawal of motion | BILLABLE | 11/2/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call w/ co counsel re: MTD and amending complaint | BILLABLE | 11/2/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting**<br>Meeting with J. Vagnini regarding Defendant's request to withdraw motion for conditional certification. | BILLABLE | 11/2/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Email**<br>Email N. Tripp in response to Defendant's request to withdraw motion for conditional certification. | BILLABLE | 11/2/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Research**<br>Research timing procedure to motions for conditional certification. | BILLABLE | 11/2/2021 | 0.8 | $350.00 | $280.00 | AMW |
| **Telephone call**<br>Telephone call with J. Vagnini and N. Tripp regarding Defendant's request to withdraw motion for conditional certification. | BILLABLE | 11/2/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email D. Schulman regarding Defendant's request to withdraw motion for conditional certification. | BILLABLE | 11/2/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Revise** Revise Rodriguez declaration for conditional certification motion. | BILLABLE | 11/2/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review research on offer of judgment issue | BILLABLE | 11/2/2021 | 0.4 | $575.00 | $230.00 | JV | |
| **Meeting** Meeting with AW re: EQX's request to withdraw cert motion, strategy discussion | BILLABLE | 11/2/2021 | 0.5 | $575.00 | $287.50 | JV | |
| **Email** Email to Tripp responding to request to withdraw | BILLABLE | 11/2/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Telephone call** Telephone call with Tripp | BILLABLE | 11/2/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Telephone call** Telephone call with co-counsel regarding motion to dismiss and amended complaint | BILLABLE | 11/3/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** Revise J. Rodriguez declaration for motion for conditional certification. | BILLABLE | 11/3/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email EDNY lawyer regarding declarations. | BILLABLE | 11/4/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** <br> Revise J. Rodriguez declaration for motion for conditional certification. | BILLABLE | 11/4/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Research** <br> Research first filed rule caselaw in anticipation of Defendant's motion to dismiss | BILLABLE | 11/5/2021 | 3.5 | $350.00 | $1,225.00 | AMW |
| **Email** <br> Email EDNY lawyer regarding declarations. | BILLABLE | 11/5/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** <br> Finalize J. Rodriguez declaration for conditional certification motion. | BILLABLE | 11/5/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** <br> Text J. Rodriguez regarding declaration for conditional certification motion. | BILLABLE | 11/5/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review protective order in EDNY case. | BILLABLE | 11/5/2021 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review — Review updated declarations for motion | BILLABLE | 11/5/2021 | 0.5 | $575.00 | $287.50 | JV |
| Review — Review protective order | BILLABLE | 11/5/2021 | 0.3 | $575.00 | $172.50 | JV |
| Email — Email to Tripp re briefing schedule | BILLABLE | 11/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email — Email to Denise re briefing schedule | BILLABLE | 11/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| Review — Review briefing schedule | BILLABLE | 11/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| Review — Review updated tolling agreement | BILLABLE | 11/8/2021 | 0.1 | $575.00 | $57.50 | JV |
| Email — Email N. Tripp regarding briefing schedule. | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Revise — Revise briefing schedule. | BILLABLE | 11/8/2021 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Email<br>Email D. Schulman regarding briefing schedule. | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft Reilly declaration for conditional certification motion. | BILLABLE | 11/8/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise<br>Draft 2nd tolling agreement. | BILLABLE | 11/8/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Text M. Katz regarding an update | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Text J. Reilly regarding declaration for conditional certification. | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Text J. Rodriguez regarding declaration for conditional certification. | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with EDNY lawyer regarding declarations in lieu of subpoena testimony | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email EDNY lawyer regarding declarations in lieu of subpoena testimony | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review letter for proposed briefing schedule. | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Vagnini regarding proposed briefing schedule. | BILLABLE | 11/8/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email re: briefing schedule | BILLABLE | 11/8/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with N. Tripp regarding offer of judgments | BILLABLE | 11/9/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Finalize<br>Finalize J. Reilly declaration | BILLABLE | 11/9/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with Tripp re: offers of judgment | BILLABLE | 11/9/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review | BILLABLE | 11/9/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with client to get facts for EDNY declaration and to provide an update. | BILLABLE | 11/11/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft declaration for EDNY case | BILLABLE | 11/11/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email EDNY lawyer regarding declarations | BILLABLE | 11/12/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Review<br>Review declaration being submitted in EDNY case | BILLABLE | 11/12/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email to lawyer in EDNY case for declarations | BILLABLE | 11/12/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise Katz declaration for EDNY case. | BILLABLE | 11/15/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email D. Schulman Katz declaration for EDNY case to review. | BILLABLE | 11/15/2021 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion** Discussion with J. Vagnini regarding Katz declaration for EDNY case. | BILLABLE | 11/15/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review Katz declaration to be used in EDNY case | BILLABLE | 11/15/2021 | 0.2 | $575.00 | $115.00 | JV | |
| **Email** Email to Denise re: Katx declaration | BILLABLE | 11/15/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion** Discussion with AW re: Katz declaration | BILLABLE | 11/15/2021 | 0.1 | $575.00 | $57.50 | JV | |
| **Email** Email EDNY lawyer Katz declaration. | BILLABLE | 11/16/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| **Research** Research FLSA pleading requirments for FLSA claims in response to Defendant's motion to dismiss | BILLABLE | 11/17/2021 | 2.1 | $350.00 | $735.00 | AMW | |
| **Draft/revise** Draft amended complaint | BILLABLE | 11/18/2021 | 6 | $350.00 | $2,100.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Research** Research FLSA pleading requirments for FLSA claims in response to Defendant's motion to dismiss | BILLABLE | 11/18/2021 | 1.3 | $350.00 | $455.00 | AMW |
| **Email** Email D. Schulman regarding amended complaint. | BILLABLE | 11/18/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Research** Research issue preclusion to oppose the motion to dismiss. | BILLABLE | 11/18/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** Email to Denise re: amended complaint | BILLABLE | 11/18/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Research** Research offensive issue preclusion for motion to dismiss. | BILLABLE | 11/19/2021 | 3.5 | $350.00 | $1,225.00 | AMW |
| **Email** Text M. Katz regarding Motion to Dismiss and Amended Compalint. | BILLABLE | 11/19/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Draft/review amended complaint. | BILLABLE | 11/19/2021 | 2 | $350.00 | $700.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Edit<br>review and edit draft amended complaint | BILLABLE | 11/19/2021 | 1.3 | $575.00 | $747.50 | JV |
| Revise<br>Revise amended complaint. | BILLABLE | 11/22/2021 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email J. Vagnini Amended Complaint. | BILLABLE | 11/22/2021 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email re: amended complaint | BILLABLE | 11/22/2021 | 0.1 | $575.00 | $57.50 | JV |
| Discussion<br>Discussion with Rob, James & Alex to go over strategy re amending complaint | BILLABLE | 11/23/2021 | 0.7 | $575.00 | $402.50 | SK |
| Meeting<br>Meeting with J. Vagnini to discuss amended complaint. | BILLABLE | 11/23/2021 | 0.3 | $350.00 | $105.00 | AMW |
| Discussion<br>Discussion with team re: amended complaint and strategy | BILLABLE | 11/23/2021 | 0.7 | $575.00 | $402.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** Discussion with partners re amended complaint and next steps | BILLABLE | 11/23/2021 | 0.7 | $350.00 | $245.00 | AMW |
| **Discussion** Discussion with SK, JV and AW about amended complaint | BILLABLE | 11/23/2021 | 0.7 | $625.00 | $437.50 | RJVJ |
| **Meeting** meeting with Alex to discuss amended complaint | BILLABLE | 11/23/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Telephone call** Telephone call with Jacob re: EDNY complaint and our case | BILLABLE | 11/24/2021 | 0.5 | $575.00 | $287.50 | JV |
| **Telephone call** Telephone call with Denise to discuss EDNY case and consolidation | BILLABLE | 11/24/2021 | 0.3 | $575.00 | $172.50 | JV |
| **Telephone call** Telephone call with EDNY lawyer and J. Vagnini regarding consolidation | BILLABLE | 11/24/2021 | 0.5 | $350.00 | $175.00 | AMW |
| **Telephone call** Telephone call with D. Schulman regarding case consolidation | BILLABLE | 11/24/2021 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Edit<br>Edit draft amended complaint | BILLABLE | 12/2/2021 | 1 | $575.00 | $575.00 | JV |
| Review/analyze<br>review and edit amended complaint | BILLABLE | 12/2/2021 | 1.3 | $625.00 | $812.50 | RJVJ |
| Edit<br>edit amended complaint | BILLABLE | 12/3/2021 | 1.3 | $575.00 | $747.50 | SK |
| Discussion<br>Discussion | BILLABLE | 12/3/2021 | 0.5 | $575.00 | $287.50 | JV |
| Discussion<br>Discussion with RV & JV about amended complaint | BILLABLE | 12/3/2021 | 0.5 | $575.00 | $287.50 | SK |
| Discussion<br>Discussion with SK and JV re amended complaint | BILLABLE | 12/3/2021 | 0.5 | $625.00 | $312.50 | RJVJ |
| Finalize<br>Finalize amended complaint | BILLABLE | 12/6/2021 | 1.5 | $350.00 | $525.00 | AMW |
| Finalize<br>Draft consolidated amended complaint with EDNY case. | BILLABLE | 12/6/2021 | 2.5 | $350.00 | $875.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call**<br>Telephone call with EDNY lawyers regarding case consolidation | BILLABLE | 12/7/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email N. Tripp regarding amended briefing schedule | BILLABLE | 12/7/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>amended briefing schedule and letter to the court. | BILLABLE | 12/7/2021 | 0.7 | $350.00 | $245.00 | AMW |
| **Email**<br>Email the Court amended stipulation for briefing schedule. | BILLABLE | 12/7/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email to Tripp re briefing sched | BILLABLE | 12/7/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Email to Court re amended stip | BILLABLE | 12/7/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Draft/revise**<br>Draft combined amended complaint with EDNY plaintiff. | BILLABLE | 12/8/2021 | 3.4 | $350.00 | $1,190.00 | AMW |
| **Revise**<br>Revise co-counsel agreement. | BILLABLE | 12/10/2021 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review revised co-counsel agreement | BILLABLE | 12/10/2021 | 0.2 | $575.00 | $115.00 | JV | |
| Review<br>Review amended complaint | BILLABLE | 12/10/2021 | 0.6 | $575.00 | $345.00 | JV | |
| Revise<br>Revise co-counsel agreement. | BILLABLE | 12/11/2021 | 0.3 | $350.00 | $105.00 | AMW | |
| Worked on<br>Worked on reviewing proposed co-counsel agreement, revised | BILLABLE | 12/13/2021 | 1.2 | $575.00 | $690.00 | SK | |
| Meeting<br>Meeting with James and Alex to discuss our cert motion, tiers, co-counsel, EDNY, Judge Caproni, timing, SOL and our amended complaint. | BILLABLE | 12/15/2021 | 0.8 | $625.00 | $500.00 | RJVJ | |
| Meeting<br>Office meeting with RV and AW. Review options on tiers for FLSA certification motion. Co-counsel agreement and amending our complaint. | BILLABLE | 12/15/2021 | 0.8 | $575.00 | $460.00 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting** <br> Meeting with James and Rob re: cert motion, co-counsel, EDNY matter, and overall strategy | BILLABLE | 12/15/2021 | 0.8 | $350.00 | $280.00 | AMW |
| **Telephone call** <br> Telephone call with co-counsel to discuss amended complaint. | BILLABLE | 12/16/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with co counsel re amended complaint | BILLABLE | 12/16/2021 | 0.1 | $575.00 | $57.50 | JV |
| **Draft/revise** <br> Draft EDNY stipulation of dismissal | BILLABLE | 12/17/2021 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** <br> co-counsel agreement with EDNY lawyers | BILLABLE | 12/17/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Revise** <br> Revise EDNY/SDNY Amended Complaint | BILLABLE | 12/21/2021 | 0.3 | $350.00 | $105.00 | AMW |
| **Telephone call** <br> Telephone call with J. Vagnini and N. Tripp regarding consolidation. | BILLABLE | 12/29/2021 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with AW and Tripp re: consolidation | BILLABLE | 12/29/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with J. Vagnini and N. Tripp regarding consolidation. | BILLABLE | 12/30/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>revise consolidation stipulation. | BILLABLE | 12/30/2021 | 0.5 | $350.00 | $175.00 | AMW | |
| Telephone call<br>Telephone call with J. Vagnini M. Gonner, and J. Aronauer regarding consolidation. | BILLABLE | 12/30/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with AW and Tripp re: consolidation | BILLABLE | 12/30/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with Jacob and Maria re: consolidation | BILLABLE | 12/30/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review revised consolidation stip | BILLABLE | 12/30/2021 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email N. Tripp regarding second amended complaint extension | BILLABLE | 12/31/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call J. Vagnini second amended complaint extension | BILLABLE | 12/31/2021 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to Tripp re: extension on amended complaint | BILLABLE | 12/31/2021 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with AW re: extension on amended complaint | BILLABLE | 12/31/2021 | 0.1 | $575.00 | $57.50 | JV | |
| | | | 299.80 | | $127,508.00 USD | | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Revise<br>Revise amended complaint | BILLABLE | 1/3/2022 | 1.3 | $350.00 | $455.00 | AMW | |
| | Email<br>Email M. Gonor revised amended complaint. | BILLABLE | 1/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with M. Gonor regarding amended complaint. | BILLABLE | 1/3/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| | Email<br>Email to Maria w/ revised complaint | BILLABLE | 1/3/2022 | 0.1 | $575.00 | $57.50 | JV | |
| | Telephone call<br>Telephone call with Maria re: amended complaint | BILLABLE | 1/3/2022 | 0.3 | $575.00 | $172.50 | JV | |
| | Email<br>Email N. Tripp regarding an update on the stip of dismissal. | BILLABLE | 1/4/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email to Tripp re: stip of dismissal | BILLABLE | 1/4/2022 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise** <br> Draft consolidation letter to Caproni | BILLABLE | 1/5/2022 | 1.3 | $350.00 | $455.00 | AMW | |
| **Draft/revise** <br> Draft consolidation letter to Kuntz | BILLABLE | 1/5/2022 | 0.8 | $350.00 | $280.00 | AMW | |
| **Email** <br> Email N. Tripp regarding consolidation | BILLABLE | 1/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email EDNY lawyers regarding stip. of dismissal. | BILLABLE | 1/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email M. Kirshenbaum regarding co-counsel agreement. | BILLABLE | 1/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review and edit letter to Caproni | BILLABLE | 1/5/2022 | 0.3 | $575.00 | $172.50 | JV | |
| **Review** <br> Review and edit letter to Kuntz | BILLABLE | 1/5/2022 | 0.3 | $575.00 | $172.50 | JV | |
| **Email** <br> Email to Tripp re: consolidation | BILLABLE | 1/5/2022 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Finalize** Finalize letters to the Court for amended complaint. | BILLABLE | 1/7/2022 | 0.5 | $350.00 | $175.00 | AMW |
| **Finalize** Finalize amended complaint | BILLABLE | 1/7/2022 | 1 | $350.00 | $350.00 | AMW |
| **Miscellaneous** file amended complaint. | BILLABLE | 1/7/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email EDNY lawyers regarding amended complaint. | BILLABLE | 1/7/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Review** Review final letters to court | BILLABLE | 1/7/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Review** Review final amended complaint | BILLABLE | 1/7/2022 | 0.3 | $575.00 | $172.50 | JV |
| **Email** Email to Jacob re: amended complaint | BILLABLE | 1/7/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Research** Research regarding pleading requirements for FLSA claims and employer knowledge | BILLABLE | 1/11/2022 | 1.5 | $350.00 | $525.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email Email EDNY lawyers regarding NOA and opt-in form. | BILLABLE | 1/11/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to Jacob re: appearance and opt in form | BILLABLE | 1/11/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review opt in form | BILLABLE | 1/11/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email JA regarding Tier 1/2 Cert. motion. | BILLABLE | 1/13/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to Jacob re: cert motion | BILLABLE | 1/13/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email J. Aronauer regarding conditional cert. motion | BILLABLE | 1/20/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to Jacob re: conditional cert | BILLABLE | 1/20/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Research issue preclusion | BILLABLE | 1/22/2022 | 1.5 | $350.00 | $525.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft issue preclusion email to N. Tripp. | BILLABLE | 1/23/2022 | 0.7 | $350.00 | $245.00 | AMW |
| Draft/revise<br>Draft motion to dismiss opposition. | BILLABLE | 1/23/2022 | 1 | $350.00 | $350.00 | AMW |
| Review<br>Review motion to dismiss, make notes | BILLABLE | 1/23/2022 | 1.3 | $575.00 | $747.50 | JV |
| Draft/revise<br>Draft motion to dismiss opposition. | BILLABLE | 1/24/2022 | 9.5 | $350.00 | $3,325.00 | AMW |
| Draft/revise<br>Draft motion to dismiss opposition. | BILLABLE | 1/25/2022 | 6.4 | $350.00 | $2,240.00 | AMW |
| Revise<br>Revise Skidanenko opt-in form. | BILLABLE | 1/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Aronauer regarding Rule 11 motion and Skidanenko's opt-in form. | BILLABLE | 1/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email to Jacob re: Rule 11 motion | BILLABLE | 1/25/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review<br>Review opt in form | BILLABLE | 1/25/2022 | 0.1 | $575.00 | $57.50 | JV |
| Draft/revise<br>Draft motion to dismiss opposition. | BILLABLE | 1/26/2022 | 2.6 | $350.00 | $910.00 | AMW |
| Discussion<br>Discussion with J. Vagnini regarding issue preclusion for motion to dismiss and sanctions. | BILLABLE | 1/26/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with A. White regarding issue preclusion for motion to dismiss and sanctions. | BILLABLE | 1/26/2022 | 0.1 | $575.00 | $57.50 | JV |
| Edit<br>edit draft opp to MTD, review MTD and supporting papers | BILLABLE | 1/26/2022 | 1.5 | $575.00 | $862.50 | JV |
| Revise<br>Revise motion to dismiss opposition. | BILLABLE | 1/27/2022 | 1.3 | $350.00 | $455.00 | AMW |
| Email<br>Text M. Katz an update. | BILLABLE | 1/27/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Email N. Tripp regarding | BILLABLE | 1/27/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email A. Gross regarding issue<br>preclusion call. | BILLABLE | 1/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with N. Tripp, A.<br>Gross, and J. Vagnini<br>regarding issue preclusion. | BILLABLE | 1/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with N. Tripp, A.<br>Gross, and A. White regarding<br>issue preclusion. | BILLABLE | 1/31/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Revise**<br>Revise motion to dismiss<br>opposition to reflect<br>Defendant's withdrawing MTD<br>against Skidanenko | BILLABLE | 1/31/2022 | 1.5 | $350.00 | $525.00 | AMW | |
| **Meeting**<br>Meeting with J. Vagnini<br>regarding issue preclusion call<br>with opposing counsel. | BILLABLE | 1/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting**<br>Met with Alex about call with<br>opposing counsel on the issue<br>of preclusion. | BILLABLE | 1/31/2022 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Revise<br>Revise motion to dismiss opposition to reflect removal of Skidanenko FLSA arguments. | BILLABLE | 2/1/2022 | 2.6 | $350.00 | $910.00 | AMW |
| Review<br>Review/revise motion to dismiss opposition | BILLABLE | 2/2/2022 | 0.8 | $350.00 | $280.00 | AMW |
| Edit<br>review D's motion to dismiss, review our opp, review complaint, edit brief in opposition to MTD, suggest edits and look for ways to cut down to get under page limits; make several comments and suggestions | BILLABLE | 2/8/2022 | 2.5 | $575.00 | $1,437.50 | JV |
| Revise<br>Revise MTD | BILLABLE | 2/8/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Telephone call<br>Telephone call with Adam Gross and AW re: stipulation withdrawing MTD as to Skidadenko and extension of time due to Noel's father's death. | BILLABLE | 2/9/2022 | 0.1 | $575.00 | $57.50 | JV |
| Revise<br>Revise MTD opposition | BILLABLE | 2/9/2022 | 0.8 | $350.00 | $280.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Telephone call** <br> Telephone call with J. Vagnini and A. Gross regarding 2nd amended briefing schedule | BILLABLE | 2/9/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email D. Schulman regarding MTD opposition. | BILLABLE | 2/9/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting** <br> Meeting with J. Vagnini regarding MTD opposition | BILLABLE | 2/9/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** <br> Discussion with A. White regarding MTD opposition. | BILLABLE | 2/9/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Draft/revise** <br> Revise 2nd amended briefing schedule | BILLABLE | 2/11/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email OC regarding 2nd amended briefing schedule. | BILLABLE | 2/11/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review N.D. California case vs Equinox and filed papers. | BILLABLE | 2/14/2022 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** Discussion with J. Vagnini regarding N.D. California case vs Equinox and filed papers. | BILLABLE | 2/14/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review and revise motion to dismiss opposition after D. Schulman edited it. | BILLABLE | 2/14/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Research** Research concerning motion for judicial notice and issue preclusion for class certification. Research done because of the N.D. California case vs Equinox and filed papers. | BILLABLE | 2/14/2022 | 1.5 | $350.00 | $525.00 | AMW |
| **Discussion** Discussion with AW re: CA case | BILLABLE | 2/14/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Review** Review docs on CA case | BILLABLE | 2/14/2022 | 0.5 | $575.00 | $287.50 | JV |
| **Email** Email MTD Oppostion to M. Gonnor and J. Aronauer | BILLABLE | 2/15/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email D. Schulman regarding MTD opposition. | BILLABLE | 2/15/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Revise<br>Revise MTD opposition. | BILLABLE | 2/15/2022 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Emails to co-counsel re: MTD | BILLABLE | 2/15/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with client to provide an update and discuss next steps. | BILLABLE | 2/25/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with A. Gross regarding an extension. | BILLABLE | 3/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Aronauer regarding Tier 1/2 conditional cert. motion. | BILLABLE | 3/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>J. Vagnini declaration for MTD opposition and prepare exhibits | BILLABLE | 3/9/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Revise motion to dismiss opposition | BILLABLE | 3/9/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review draft declaration for MTD | BILLABLE | 3/9/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Review**<br>Review/edit latest draft of opp to MTD | BILLABLE | 3/9/2022 | 0.5 | $575.00 | $287.50 | JV |
| **Revise**<br>Revise MTD opposition | BILLABLE | 3/10/2022 | 1.7 | $350.00 | $595.00 | AMW |
| **Time**<br>Revise MTD opposition | BILLABLE | 3/10/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Finalize**<br>Finalize MTD Opposition and draft table of authorities | BILLABLE | 3/11/2022 | 3.1 | $350.00 | $1,085.00 | AMW |
| **Miscellaneous**<br>File motion to dismiss oppositon. | BILLABLE | 3/11/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Draft Reply for conditional certification motion. | BILLABLE | 3/12/2022 | 4.7 | $350.00 | $1,645.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Draft/revise<br>Draft email to opposing counsel to request that they withdraw the false declaration in support of their opposition for conditional certification | BILLABLE | 3/14/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft motion for conditional certification reply | BILLABLE | 3/14/2022 | 7 | $350.00 | $2,450.00 | AMW | |
| Research<br>Research regarding sanctions for false declaration. | BILLABLE | 3/14/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>review email draft re: withdrawal of opp | BILLABLE | 3/14/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Discussion<br>Discussion with Rob, Alex and James regarding the best way to address the affidavit | BILLABLE | 3/15/2022 | 0.5 | $575.00 | $287.50 | SK | |
| Draft/revise<br>Draft reply to conditional certification motion | BILLABLE | 3/15/2022 | 3.4 | $350.00 | $1,190.00 | AMW | |
| Email<br>Email N. Tripp regarding Defendant's false declaration. | BILLABLE | 3/15/2022 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Meeting<br>Meeting regarding Defendant's false declaration. | BILLABLE | 3/15/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft Tier 1/2 conditional certification motion. | BILLABLE | 3/15/2022 | 3.1 | $350.00 | $1,085.00 | AMW | |
| Discussion<br>Discussion with SK, RV & AW re: declaration and strategy | BILLABLE | 3/15/2022 | 0.5 | $575.00 | $287.50 | JV | |
| Discussion<br>Discussion with SK, JV and AW about false declaration and options | BILLABLE | 3/15/2022 | 0.5 | $625.00 | $312.50 | RJVJ | |
| Discussion<br>Discussion with partners regarding false declaration, sanctions motion | BILLABLE | 3/15/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email J. Aronauer regarding Tier 1 conditional certification motion. | BILLABLE | 3/16/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Revise<br>Revise Tier 1 conditional certification motion. | BILLABLE | 3/16/2022 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise** <br> Revise reply to motion for conditional certification. | BILLABLE | 3/16/2022 | 2.6 | $350.00 | $910.00 | AMW | |
| **Revise** <br> Revise conditional cert. motion reply | BILLABLE | 3/17/2022 | 2.3 | $350.00 | $805.00 | AMW | |
| **Draft/revise** <br> Draft Katz Tier 1/2 cert. motion. declaration. | BILLABLE | 3/17/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| **Telephone call** <br> Telephone call with J. Aronauer regarding Tier 1 cert motion. | BILLABLE | 3/17/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Text Katz regarding Tier 1/2 cert. motion. declaration. | BILLABLE | 3/17/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with N. Tripp regarding Hermann declaration. | BILLABLE | 3/17/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review Katz's payroll records to confirm ▰▰▰▰▰ ▰▰▰▰▰ | BILLABLE | 3/17/2022 | 1.5 | $350.00 | $525.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Revise**<br>Revise reply | BILLABLE | 3/18/2022 | 1.2 | $350.00 | $420.00 | AMW | |
| **Email**<br>Email D. Schulman regarding declarations for Tier 1/2 | BILLABLE | 3/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email J. Aronauer Katz's signed declaration. | BILLABLE | 3/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise**<br>Revise Reply for conditionalcertification motion. | BILLABLE | 3/19/2022 | 0.8 | $350.00 | $280.00 | AMW | |
| **Review**<br>Review reply for conditional certification motion. | BILLABLE | 3/20/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| **Revise**<br>Revise Reply to conditional cert. motion. | BILLABLE | 3/21/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email J. Vagnini Reply to conditional cert. motion. | BILLABLE | 3/21/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review**<br>Review, edit, notes on reply for conditional cert motion | BILLABLE | 3/21/2022 | 1 | $575.00 | $575.00 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Revise<br>Revise Reply for conditional certification motion. | BILLABLE | 3/22/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email D. Schulman conditional certification motion reply. | BILLABLE | 3/22/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Finalize<br>Finalize Conditional certification reply and file it. | BILLABLE | 3/23/2022 | 3.8 | $350.00 | $1,330.00 | AMW | |
| Worked on<br>Put together binder for Judge Caproni for Motion for conditional certification | BILLABLE | 3/24/2022 | 1 | $150.00 | $150.00 | KD | |
| Draft/revise<br>Revise Tier 1/2 conditional certification motion. | BILLABLE | 3/24/2022 | 3.7 | $350.00 | $1,295.00 | AMW | |
| Email<br>Email J. Aronauer regarding Tier 1/2 conditional certification motion. | BILLABLE | 3/24/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Text M. Katz an update. | BILLABLE | 3/25/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review<br>Review reply to defendant's motion to dismiss | BILLABLE | 3/25/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Review<br>Review initial draft of tier 1 cert motion, edit | BILLABLE | 3/25/2022 | 0.9 | $575.00 | $517.50 | JV |
| Email<br>Email J. Vagnini regarding Tier 1. cert. motion. | BILLABLE | 3/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft/revise Tier 1 cert. motion. | BILLABLE | 3/25/2022 | 2.1 | $350.00 | $735.00 | AMW |
| Revise<br>Revise Tier 1/2 Cert. motion. | BILLABLE | 3/28/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email J. Aronauer regarding Tier 1/2 Cert. Motion. | BILLABLE | 3/28/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Meeting<br>Meeting with J. Vagnini regarding Tier 1/2 Cert. motion. | BILLABLE | 3/28/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review and edit draft of Tier 1&2 cert | BILLABLE | 3/28/2022 | 0.5 | $575.00 | $287.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Communicate (in firm)** discuss edits and comments to draft motion for certification with AW | BILLABLE | 3/28/2022 | 0.3 | $575.00 | $172.50 | JV | |
| **Meeting** meeting with Alex re: tier 1/2 cert motion | BILLABLE | 3/28/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion** Discussion with JV re: his edits and comments to cert motion | BILLABLE | 3/28/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Email N. Tripp regarding Tier 1/2 cert. motion. | BILLABLE | 4/4/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email J. Aronauer regarding Tier 1/2 cert. motion. | BILLABLE | 4/4/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email to Tripp re: cert motion | BILLABLE | 4/4/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Email** Email N. Tripp regarding Tier 1/2 Tolling. | BILLABLE | 4/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Email** <br> Email J. Aronauer regarding Tier 1/2 Tolling. | BILLABLE | 4/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting** <br> Meeting with J. Vagnini and R. Valli regarding Tier 1/2 Tolling. | BILLABLE | 4/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with J. Vagnini and N. Tripp regarding Tier 1/2 Tolling. | BILLABLE | 4/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Draft Tier 1/2 tolling agreement and cover letter for the Court. | BILLABLE | 4/6/2022 | 0.8 | $350.00 | $280.00 | AMW | |
| **Email** <br> Email to Tripp re: tolling | BILLABLE | 4/6/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Meeting** <br> meeting with RV and AW re: tolling | BILLABLE | 4/6/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Meeting** <br> meeting with JV and Alex regarding tolling agreement | BILLABLE | 4/6/2022 | 0.1 | $625.00 | $62.50 | RJVJ | |
| **Telephone call** <br> Telephone call with Tripp and AW re: tolling agreement | BILLABLE | 4/6/2022 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Revise letter to the Court regarding Tier 1/2 tolling. | BILLABLE | 4/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding Tier 1 and Tier 2 Tolling. | BILLABLE | 4/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with AW re: tolling | BILLABLE | 4/7/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review tolling draft | BILLABLE | 4/7/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise Tier 1/2 tolling agreement | BILLABLE | 4/8/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email J. Aronauer Tier 1/2 tolling docs. | BILLABLE | 4/8/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to Jacob re: tolling | BILLABLE | 4/8/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with J. Vagnini regarding Court's request for word version of notice form. | BILLABLE | 4/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Email the Court in response to its request for word version of notice form. | BILLABLE | 4/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with AW re: notice | BILLABLE | 4/18/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email to court re: notice | BILLABLE | 4/18/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Meeting**<br>Meeting with James V re: the ECF bounce about the Notice request. Discussion of Rule 23 concerns. | BILLABLE | 4/19/2022 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Discussion**<br>Discussion with RV in reference to Court's order on cert Notice and potential impact on FRCP 23 | BILLABLE | 4/19/2022 | 0.3 | $575.00 | $172.50 | JV | |
| **Meeting**<br>Meeting with J. Vagnini regarding the Court's request for word version of notice form and next strategic steps for litigation and settlement. | BILLABLE | 4/19/2022 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Research<br>Preliminary research for Rule 23 Motion. | BILLABLE | 4/19/2022 | 0.7 | $350.00 | $245.00 | AMW |
| Meeting<br>meeting with AW re: strategy and settlement | BILLABLE | 4/19/2022 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Email N. Tripp regarding Tier 1 tolling. | BILLABLE | 4/26/2022 | 0.1 | $350.00 | $35.00 | AMW |
| ECF<br>Electronic Case Filing bounce with decision on MTD and conditional cert. | BILLABLE | 4/29/2022 | 0.1 | $575.00 | $57.50 | SK |
| Discussion<br>Discussion and emails with team re Judge's decision on MTD and conditional cert. Discussed claims administrators and process | BILLABLE | 4/29/2022 | 0.5 | $575.00 | $287.50 | SK |
| Review<br>Review Motion to dismiss and certification decision | BILLABLE | 4/29/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Discussion<br>Discussion with SK and RV about decision on MTD and settlement process | BILLABLE | 4/29/2022 | 0.5 | $575.00 | $287.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Discussion<br>Discussion with JV and SK about decision and settlement | BILLABLE | 4/29/2022 | 0.5 | $625.00 | $312.50 | RJVJ | |
| Review<br>Review court's decision on MTD and cert | BILLABLE | 4/29/2022 | 0.4 | $575.00 | $230.00 | JV | |
| Discussion<br>Discussion with AW about court's decision | BILLABLE | 4/29/2022 | 0.3 | $575.00 | $172.50 | JV | |
| Email<br>Email to Tripp re: court's decision | BILLABLE | 4/29/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with client re: decision and next steps | BILLABLE | 4/29/2022 | 0.5 | $575.00 | $287.50 | JV | |
| Email<br>Email claims admin | BILLABLE | 4/29/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email to court re: notice form and review court's edits | BILLABLE | 4/29/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Review/analyze<br>Review Order from J. Caproni on MTD and Conditional Cert. | BILLABLE | 4/29/2022 | 0.5 | $625.00 | $312.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion** Discussion with J. Vagnini regarding motion to dismiss and certification decision | BILLABLE | 4/29/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Email N. Tripp regarding tier 1/2 certification. | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opt-ins regarding motion to dismiss and certification decision | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with Katz regarding motion to dismiss and certification decision | BILLABLE | 4/29/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** Email J. Aronauer regarding tier 1/2 cert. motion. | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email claims administrator regarding proposal. | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email the Court regarding notice form. | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** <br> Review the Court's edits to the notice. | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email Katz the 4.29.2022 Order. | BILLABLE | 4/29/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Review/analyze** <br> Emails with Plts team re: Class Admin proposal from JND. Review proposal for costs and expectations of service. | BILLABLE | 5/4/2022 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Review** <br> Review claim admin proposal | BILLABLE | 5/4/2022 | 0.3 | $575.00 | $172.50 | JV |
| **Email** <br> Emails with team re: JND proposal | BILLABLE | 5/4/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Communicate (other external)** <br> zoom with Noel and AW re: consent to Tier 1/2, conosolidated notice, claim admin, etc. | BILLABLE | 5/5/2022 | 0.3 | $575.00 | $172.50 | JV |
| **Communicate (in firm)** <br> meet with SK to update her on call with Noel | BILLABLE | 5/5/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Communicate (in firm)** <br> meet with AW to discuss methods on ▌▌▌▌▌ ▌▌▌▌▌▌▌ ▌▌▌▌ | BILLABLE | 5/5/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Meeting** <br> meeting with AW to review how to determine threshold for who notice goes to for all tiers | BILLABLE | 5/5/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Discussion** <br> Discussion with James re James and Alex's call with Noel (OC) to discuss whether or not they consent to including Tier 1 &2 in notice and how to properly limit definition | BILLABLE | 5/5/2022 | 0.3 | $575.00 | $172.50 | SK |
| **Email** <br> Email from Alex internally to address how to limit scope of notice in terms of definition of the collectives | BILLABLE | 5/5/2022 | 0.1 | $575.00 | $57.50 | SK |
| **Meeting** <br> Zoom meeting with N. Tripp and J. Vagnini regarding Tier 1/2 certification and limiting the notice. | BILLABLE | 5/5/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Email<br>Email second claims administrator to get a quote. | BILLABLE | 5/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Aronauer regarding Tier 1/2 certification. | BILLABLE | 5/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding criteria for limiting the notice. | BILLABLE | 5/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>email S. Kane and R. Valli regarding criteria for limiting the notice. | BILLABLE | 5/5/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Emails with potential claims administrator AB Data | BILLABLE | 5/5/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Telephone call<br>Telephone call with J. Vagnini regarding extension request to object to the Notice. | BILLABLE | 5/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email team regarding call for discussion of criteria for limiting the notice. | BILLABLE | 5/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Review/analyze** Review proposed limitations on the collective to Tiers 1 and 2 - working at least 4 days and Tiers 3 + at least 19 PT sessions on a work week. | BILLABLE | 5/6/2022 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Email** Email N. Tripp regarding extension to object to the Notice. | BILLABLE | 5/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** Revise extension request to object to the Notice. | BILLABLE | 5/6/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| **Telephone call** Telephone call with AW re: extension request | BILLABLE | 5/6/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Telephone call** Telephone call with J. Vagnini, D. Schulman, and J. Aronauer regarding limiting the notices of the collectives. | BILLABLE | 5/10/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email N. Tripp regarding Tier 1/2 certification. | BILLABLE | 5/10/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call**<br>Telephone call with co-counsel re: notice | BILLABLE | 5/10/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Review**<br>Review collective data extension letter from N. Tripp. | BILLABLE | 5/11/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email A. Gross ollective data extension letter from N. Tripp. | BILLABLE | 5/11/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email to OC re: extension | BILLABLE | 5/11/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **ECF**<br>Electronic Case Filing bounce with Court order re scheduling | BILLABLE | 5/12/2022 | 0.1 | $575.00 | $57.50 | SK | |
| **Review**<br>Review court order re: scheduling | BILLABLE | 5/12/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email N. Tripp regarding Tier 1/2 cert. stip. | BILLABLE | 5/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email to Tripp re: stipulation | BILLABLE | 5/18/2022 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with Noel and AW re: stip and refiling answer | BILLABLE | 5/19/2022 | 0.1 | $575.00 | $57.50 | JV |
| Review<br>Review draft letter to Caproni for add'l one week extension to file stip | BILLABLE | 5/19/2022 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with J. Vagnini and N. Tripp regarding Tier 1/2 cert. stip. | BILLABLE | 5/19/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft/revise Tier 1/2 cert. stip. and revised notice. | BILLABLE | 5/19/2022 | 0.7 | $350.00 | $245.00 | AMW |
| Email<br>Email J. Vagnini tier 1/2 cert. stip. and revised notice. | BILLABLE | 5/19/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Edit<br>review and edit revised stipulation and notice re: cert of all Tiers of trainers | BILLABLE | 5/20/2022 | 0.5 | $575.00 | $287.50 | JV |
| Discussion<br>Discussion with J. Vagnini regarding tier 1/2 cert. stip. and revised notice. | BILLABLE | 5/20/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Draft/revise<br>Draft/revise tier 1/2 cert. stip. and revised notice. | BILLABLE | 5/20/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman and J. Aronauer tier 1/2 cert. stip. and revised notice. | BILLABLE | 5/20/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with AW re: stip and notice | BILLABLE | 5/20/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Draft corrected first amended complaint | BILLABLE | 5/23/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft corrected first amended complaint cover letter | BILLABLE | 5/23/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding ▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ ▆▆ | BILLABLE | 5/23/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>meeting with AW re: ▆▆▆▆ ▆▆▆▆▆▆ | BILLABLE | 5/23/2022 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Miscellaneous<br>File corrected first amended complaint | BILLABLE | 5/24/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Aronauer regarding the stipulation for Tier 1/2 cert. | BILLABLE | 5/24/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Review J. Aronauer's edits to Tier 1/2 certification stip. | BILLABLE | 5/25/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding Tier 1/2 certification stip. | BILLABLE | 5/25/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft Tier 1/2 Cert. stip letter to the Court. | BILLABLE | 5/26/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email N. Tripp regarding Tier 1/2 Cert. stip | BILLABLE | 5/26/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with J. Aronauer regarding Tier 1/2 Cert. stip | BILLABLE | 5/26/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email Tier 1/2 Cert. stip letter to the Court. | BILLABLE | 5/26/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Finalize<br>Finalize Tier 1/2 Cert. Stip | BILLABLE | 5/27/2022 | 0.7 | $350.00 | $245.00 | AMW | |
| Telephone call<br>Telephone call with A. Gross regarding Tier 1/2 Cert. Stip | BILLABLE | 5/27/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email A. Gross regarding Tier 1/2 Cert. Stip | BILLABLE | 5/27/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review final stip on tiers | BILLABLE | 5/27/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with OC and AW re: stipulation | BILLABLE | 5/27/2022 | 0.3 | $575.00 | $172.50 | JV | |
| Email<br>Email D. Schulman regarding California class certification against Equinox. | BILLABLE | 6/1/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft letter request for initial conference. | BILLABLE | 6/2/2022 | 0.3 | $350.00 | $105.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Email<br>Email J. Vagnini letter request for initial conference. | BILLABLE | 6/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with J. Aronauer regarding motion for Tier1/2 tolling. | BILLABLE | 6/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review<br>Review letter for initial conf | BILLABLE | 6/2/2022 | 0.1 | $575.00 | $57.50 | JV | |
| | Discussion<br>Discussion with J. Vagnini regarding CMP. | BILLABLE | 6/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email J. Vagnini CMP to review. | BILLABLE | 6/6/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review<br>Review Fodera v. Equinox Class Cert. Order. | BILLABLE | 6/6/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| | Draft/revise<br>Draft CMP and CMP CL | BILLABLE | 6/6/2022 | 0.8 | $350.00 | $280.00 | AMW | |
| | Email<br>Email CMP and CMP CL to A. Gross and to request mediation. | BILLABLE | 6/6/2022 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Revise** <br> Revise motion for tolling of tier 1/2 collective members | BILLABLE | 6/6/2022 | 0.7 | $350.00 | $245.00 | AMW |
| **Telephone call** <br> Telephone call with J. Aronauer regarding motion for tolling of tier 1/2 collective members | BILLABLE | 6/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email J. Aronauer regarding motion for tolling of tier 1/2 collective members | BILLABLE | 6/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review | BILLABLE | 6/6/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Discussion** <br> Discussion with AW re: CMP | BILLABLE | 6/6/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email J. Aronauer regarding motion for tolling of tier 1/2 collective members | BILLABLE | 6/7/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** <br> Revise . motion for tolling of tier 1/2 collective members | BILLABLE | 6/7/2022 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Review<br>Review weekly meeting recording. | BILLABLE | 6/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Text M. Katz regarding weekly meeting recording. | BILLABLE | 6/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review cert order from another EQX case | BILLABLE | 6/7/2022 | 0.3 | $575.00 | $172.50 | JV | |
| Review<br>Review motion for tolling | BILLABLE | 6/7/2022 | 0.4 | $575.00 | $230.00 | JV | |
| Review<br>Review Answer and Amended Answer | BILLABLE | 6/17/2022 | 1.8 | $350.00 | $630.00 | AMW | |
| Research<br>research whether a "lack of standing" affirmative defense raised for the first time on an amended answer is considered waived. | BILLABLE | 6/17/2022 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Email N. Tripp re. CMP. | BILLABLE | 6/17/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review answer and amended answer, make notes | BILLABLE | 6/17/2022 | 1 | $575.00 | $575.00 | JV |
| **Telephone call**<br>Telephone call with D. Schulman and J. Vagnini re. another counsel joining the matter. | BILLABLE | 6/22/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with J. Aronauer and J. Vagnini re. another counsel joining the matter. | BILLABLE | 6/22/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email team re. discovery | BILLABLE | 6/22/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Email**<br>Email J. Aronauer re. tolling motion reply. | BILLABLE | 6/22/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with Denise and AW re: co counseling | BILLABLE | 6/22/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call**<br>Telephone call with Jacob and AW re: co-counseling | BILLABLE | 6/22/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email re: discovery | BILLABLE | 6/22/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email OC re: CMP | BILLABLE | 6/23/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review/revise tolling motion reply. | BILLABLE | 6/23/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email N. Tripp regarding the CMP. | BILLABLE | 6/23/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding discovery. | BILLABLE | 6/23/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman, M. Kirschenbaum, J. Aronauer, and J. Vagnini regarding discovery | BILLABLE | 6/23/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email J. Aronauer re. discovery | BILLABLE | 6/23/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>meeting with AW re: discovery | BILLABLE | 6/23/2022 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with Denise, Maimon and Jacob re: discovery | BILLABLE | 6/23/2022 | 0.3 | $575.00 | $172.50 | JV |
| Telephone call<br>Telephone call with D. Schulman, M. Kirschenbaum, J. Aronauer, and J. Vagnini, and another law firm regarding addition to the case. | BILLABLE | 6/24/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with team about additional co-counsel | BILLABLE | 6/24/2022 | 0.4 | $575.00 | $230.00 | JV |
| Email<br>Email N. Tripp regarding CMP. | BILLABLE | 6/27/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Vagnini re. CMP. | BILLABLE | 6/27/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email with AW re: CMP | BILLABLE | 6/27/2022 | 0.1 | $575.00 | $57.50 | JV |
| Meeting<br>Meeting with James and Sara about upcoming status call with Noel (OC) re: case management and mediation. | BILLABLE | 7/1/2022 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Meeting** <br> Meeting with SK and RV about CMP call with N. Tripp. | BILLABLE | 7/1/2022 | 0.3 | $575.00 | $172.50 | JV |
| **Discussion** <br> Discussion - with Rob and James about Case Management Plan and call with OC about contents - and potential settlement | BILLABLE | 7/1/2022 | 0.3 | $575.00 | $172.50 | SK |
| **Follow up** <br> Follow up with James and Sara re: James and Alex call with Noel - Notice, timing, discovery, documents, mediation with MJ Lehrberger. | BILLABLE | 7/1/2022 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Conference Call** <br> Multi-Party Tele call with Noel and Adam with AW re: CMP, mediation | BILLABLE | 7/1/2022 | 0.5 | $575.00 | $287.50 | JV |
| **Discussion** <br> Discussion with RV & SK re: call with Noel and Adam, Judge Lehrburger | BILLABLE | 7/1/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email team re. discovery | BILLABLE | 7/1/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Meeting<br>Meeting with A. Gross, N. Tripp, and J. Vagnini re. discovery | BILLABLE | 7/1/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Draft/revise<br>Draft class cert. motion. | BILLABLE | 7/1/2022 | 8.3 | $350.00 | $2,905.00 | AMW |
| Revise<br>Revise CMP | BILLABLE | 7/1/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email re: discovery | BILLABLE | 7/1/2022 | 0.1 | $575.00 | $57.50 | JV |
| Draft/revise<br>Draft class certification motion | BILLABLE | 7/2/2022 | 1.8 | $350.00 | $630.00 | AMW |
| Draft/revise<br>Draft class certification motion. | BILLABLE | 7/3/2022 | 0.8 | $350.00 | $280.00 | AMW |
| Draft/revise<br>Draft class certification motion. | BILLABLE | 7/5/2022 | 3.1 | $350.00 | $1,085.00 | AMW |
| Email<br>Email MB PLLC re. additional opt-ins. | BILLABLE | 7/5/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Discussion<br>Discussion with J. Vagnini regarding MB PLLC's additional opt-ins | BILLABLE | 7/5/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with NY DOL re. FOIL requests. | BILLABLE | 7/5/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Miscellaneous<br>NY DOL FOIL requests for Equinox complaints. | BILLABLE | 7/5/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with AW re: opt ins | BILLABLE | 7/5/2022 | 0.1 | $575.00 | $57.50 | JV |
| Discussion<br>Discussion with J. Vagnini regarding CMP | BILLABLE | 7/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email N. Tripp revised CMP. | BILLABLE | 7/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise CMO cover letter. | BILLABLE | 7/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with AW re: CMP | BILLABLE | 7/6/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email MB regarding their clients opting in to the lawsuit. | BILLABLE | 7/7/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email potential opt-ins regarding intakes. | BILLABLE | 7/8/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Other<br>created a excel sheet to track all opt-ins. | BILLABLE | 7/12/2022 | 0.3 | $150.00 | $45.00 | KD |
| Telephone call<br>Intakes of two potential opt-ins | BILLABLE | 7/12/2022 | 1.3 | $350.00 | $455.00 | AMW |
| Draft/revise<br>Draft Plaintiffs' discovery requests | BILLABLE | 7/13/2022 | 2 | $350.00 | $700.00 | AMW |
| Email<br>Email N. Tripp regarding CMP. | BILLABLE | 7/13/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Facebook message S. Herrmann regarding witness interview. | BILLABLE | 7/13/2022 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research** Research regarding contacting former employees of Defendants. | BILLABLE | 7/13/2022 | 0.8 | $350.00 | $280.00 | AMW | |
| **Discussion** Discussion with J. Vagnini regarding contacting S. Herrmann for witness interview. | BILLABLE | 7/13/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review draft discovery requests | BILLABLE | 7/13/2022 | 0.5 | $575.00 | $287.50 | JV | |
| **Discussion** Discussion with AW re: witness interview | BILLABLE | 7/13/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Review** Review draft discovery requests | BILLABLE | 7/13/2022 | 0.6 | $575.00 | $345.00 | JV | |
| **Email** Email D. Schulman revised document requests | BILLABLE | 7/15/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Text Katz regarding back pay and mitigation evidence. | BILLABLE | 7/15/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review Katz's evidence supporting mitigation attempts. | BILLABLE | 7/15/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft initial disclosures | BILLABLE | 7/15/2022 | 0.7 | $350.00 | $245.00 | AMW | |
| Review<br>Review initial disclosures | BILLABLE | 7/15/2022 | 0.2 | $575.00 | $115.00 | JV | |
| Draft/revise<br>Draft Plaintiffs' discovery recovery | BILLABLE | 7/18/2022 | 2 | $350.00 | $700.00 | AMW | |
| Email<br>Email revised discovery requests to team to review. | BILLABLE | 7/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review draft discovery requests/edit | BILLABLE | 7/18/2022 | 0.5 | $575.00 | $287.50 | JV | |
| Email<br>Email N. Tripp re. CMP | BILLABLE | 7/21/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Aronauer re. discovery | BILLABLE | 7/21/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| Revise<br>Revise Plaintiffs' initial disclosures | BILLABLE | 7/22/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman and J. Aronauer re. Plaintiffs' initial disclosures | BILLABLE | 7/22/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft letter to the court regarding initial conference. | BILLABLE | 7/25/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Draft/revise<br>Draft Plaintiffs' discovery requests | BILLABLE | 7/25/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email JND third party administrator regarding sending of the notice. | BILLABLE | 7/26/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email N. Tripp re. case management plan | BILLABLE | 7/26/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>finalize notice to putative collective. | BILLABLE | 7/26/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Revise<br>Revise Plaintiffs' initial disclosures | BILLABLE | 7/26/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman and J, Aronauer re. finalized notice to putative collective. | BILLABLE | 7/26/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with Alex re Claims Administrator proposals | BILLABLE | 7/27/2022 | 0.3 | $575.00 | $172.50 | SK |
| Telephone call<br>Telephone call with JND and Alex to go over their bill | BILLABLE | 7/27/2022 | 0.5 | $575.00 | $287.50 | SK |
| Draft/revise<br>Finalize Plaintiffs' discovery requests and initial disclosures | BILLABLE | 7/27/2022 | 0.8 | $350.00 | $280.00 | AMW |
| Email<br>Serve Plaintiffs' discovery requests and initial disclosures | BILLABLE | 7/27/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review Fodera v. Equinox motion for summary judgment | BILLABLE | 7/27/2022 | 0.7 | $350.00 | $245.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review<br>Review N. Tripp's edits to the CMP and cover letter. | BILLABLE | 7/27/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email N. Tripp's regarding his edits to the CMP and cover letter. | BILLABLE | 7/27/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with JND third party-claims administrator re. notice. | BILLABLE | 7/27/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Finalize<br>Finalize Plaintiffs' third party subpoenas | BILLABLE | 7/28/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email Plaintiffs' third party subpoenas to defendants | BILLABLE | 7/28/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding facts | BILLABLE | 8/1/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review opt-ins pay stubs | BILLABLE | 8/1/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Miscellaneous<br>File opt-in form | BILLABLE | 8/2/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email claims administrator regarding proposal. | BILLABLE | 8/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Emails from JND re revised proposal for claims administration | BILLABLE | 8/3/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Review/analyze<br>Review revised proposal on claims administration from JND | BILLABLE | 8/3/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Email<br>Email J. Aronauer regarding costs for sending notices | BILLABLE | 8/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email N. Tripp regarding final notice. | BILLABLE | 8/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review revised price estimate from third-party administrator for sending notice. | BILLABLE | 8/3/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding third party claims administrator. | BILLABLE | 8/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Meeting**<br>meeting with AW re: claims admin | BILLABLE | 8/3/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Worked on**<br>Worked on reviewing JND proposals along with the Court's order, discussed with James, responded to Lilly at JND with what we will need. | BILLABLE | 8/8/2022 | 0.5 | $575.00 | $287.50 | SK | |
| **Review**<br>Review motions for cert and draft notices, letters to court, to determine what exactly is needed with claims administrator. | BILLABLE | 8/8/2022 | 0.8 | $575.00 | $460.00 | JV | |
| **Discussion**<br>Discussion with SWK and review of JND proposals | BILLABLE | 8/8/2022 | 0.3 | $575.00 | $172.50 | JV | |
| **Email**<br>Email with Noel and AW re: subpoenas and notice | BILLABLE | 8/8/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email re: subpoenas and notice with Tripp | BILLABLE | 8/8/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email with Alex and James re claims administration | BILLABLE | 8/15/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Email<br>Email with SK and AW re: claims admin | BILLABLE | 8/15/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email with JV and SK about claims administrator | BILLABLE | 8/15/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Gross regarding discovery | BILLABLE | 8/22/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with A. Gross regarding discovery | BILLABLE | 8/22/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims admin. regarding notice. | BILLABLE | 8/22/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to JND re: setup | BILLABLE | 8/23/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email with JND re website and startup | BILLABLE | 8/23/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Email with JND & team re setting up the website and getting started with claims administration | BILLABLE | 8/23/2022 | 0.3 | $575.00 | $172.50 | SK | |
| **Email** Emails with VKV team re: emails from Defendants with Collective list for case. Peruse list and discuss with James. | BILLABLE | 8/26/2022 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Revise** Revise spreadsheets of putative collectives members | BILLABLE | 8/26/2022 | 1.3 | $350.00 | $455.00 | AMW | |
| **Email** Email N. Tripp re. spreadsheets of putative collectives members | BILLABLE | 8/26/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email co- counsel re. spreadsheets of putative collectives members | BILLABLE | 8/26/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** initial review of collective list with RV | BILLABLE | 8/26/2022 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email with team re: collective list from Defendants | BILLABLE | 8/26/2022 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Emails re: class list from defendants | BILLABLE | 8/26/2022 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Emails with OC re: class list | BILLABLE | 8/26/2022 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Conference call with N. Tripp and J. Vagnini | BILLABLE | 8/29/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft revised CMP cover letter | BILLABLE | 8/29/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email claims administrator putative collective member's list | BILLABLE | 8/29/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Tripp and AW | BILLABLE | 8/29/2022 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email with JND re: class list | BILLABLE | 8/29/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Revise**<br>Revise CMP cover letter | BILLABLE | 8/30/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email CMP cover letter to co-counsel | BILLABLE | 8/30/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email CMP cover letter to J. Vagnini | BILLABLE | 8/30/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email J. Aronauer regarding claims administrator | BILLABLE | 8/30/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Create excel spreadsheet for opt-ins and include current opt-ins and their info. | BILLABLE | 8/30/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Review**<br>Review email and letter to court with CMP | BILLABLE | 8/30/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Email to Jacob re: claims admin | BILLABLE | 8/30/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Review**<br>Review draft discovery requests | BILLABLE | 8/30/2022 | 0.8 | $575.00 | $460.00 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Emails with JND regarding website creation and lists of those receiving notice | BILLABLE | 8/31/2022 | 0.3 | $575.00 | $172.50 | SK |
| Email<br>Email claims admin regarding website. | BILLABLE | 8/31/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Emails with JND re: admin | BILLABLE | 8/31/2022 | 0.1 | $575.00 | $57.50 | JV |
| Draft/revise<br>Draft Plaintiffs' supplemental requests for production | BILLABLE | 9/6/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email N. Tripp CMP documents | BILLABLE | 9/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Serve Plaintiffs' supplemental requests for production. | BILLABLE | 9/6/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review final draft of supplemental discovery requests | BILLABLE | 9/6/2022 | 0.4 | $575.00 | $230.00 | JV |
| Email<br>Email serving discovery | BILLABLE | 9/6/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email claims admin. regarding status of notice dissemination | BILLABLE | 9/9/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email N. Tripp regarding status of notice dissemination | BILLABLE | 9/9/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email to OC re: notice | BILLABLE | 9/9/2022 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email from JND re timing on getting notice out | BILLABLE | 9/12/2022 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Email from JND re: notice | BILLABLE | 9/12/2022 | 0.1 | $575.00 | $57.50 | JV |
| Worked on<br>Worked on reviewing the notice and on line consent to opt-in form and tried it | BILLABLE | 9/13/2022 | 0.5 | $575.00 | $287.50 | SK |
| Email<br>Emails with JND re edits to the notice/website on line submission form | BILLABLE | 9/13/2022 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Email claims administrator regarding notice. | BILLABLE | 9/13/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Emails with JND re: notice | BILLABLE | 9/13/2022 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with potential opt-in regarding the case and joining. | BILLABLE | 9/14/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email claims administrator regarding revised notice list. | BILLABLE | 9/14/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email N. Tripp regarding missing collective data. | BILLABLE | 9/14/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review notice website | BILLABLE | 9/16/2022 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email claims administrator regarding notice website. | BILLABLE | 9/16/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review notice for website | BILLABLE | 9/16/2022 | 0.4 | $575.00 | $230.00 | JV |
| Email<br>Email N. Tripp about collective data | BILLABLE | 9/19/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email OC re: class data | BILLABLE | 9/19/2022 | 0.1 | $575.00 | $57.50 | JV |
| Worked on<br>Worked on reviewing JND emails re dates for getting notice out - emailed with James and Alex to discuss same. discussion with Alex re timing of notice going out and edits to the website and docs. | BILLABLE | 9/21/2022 | 1 | $575.00 | $575.00 | SK |
| Email<br>Email regarding notice and edits from Sara | BILLABLE | 9/21/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with S. Kane regarding the notice. | BILLABLE | 9/21/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email from SK re: notice and edits | BILLABLE | 9/21/2022 | 0.1 | $575.00 | $57.50 | JV |
| Edit<br>review and edit letter to Caproni and Confidentiality Agreement; send back to AW | BILLABLE | 9/22/2022 | 0.5 | $575.00 | $287.50 | JV |
| Email<br>Email J. Vagnini regarding confidentiality stipulation | BILLABLE | 9/22/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Revise** Revise confidentiality stipulation and CMP cover letter | BILLABLE | 9/22/2022 | 1.7 | $350.00 | $595.00 | AMW | |
| **Email** Email D. Schulman and J. Aronauer regarding confidentiality stipulation | BILLABLE | 9/22/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review confidentiality stip, make notes | BILLABLE | 9/22/2022 | 0.7 | $575.00 | $402.50 | JV | |
| **Email** Email to co counsel re stip | BILLABLE | 9/22/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Time** Email N. Tripp revised CMP and confidentiality order. | BILLABLE | 9/23/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email to Tripp w/ CMP and stip | BILLABLE | 9/23/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Review/analyze** review and test links sent by JND, respond to AW re: moving forward | BILLABLE | 9/27/2022 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review/analyze** Review the updated notice and consent form for the site and discussed with Alex | BILLABLE | 9/28/2022 | 0.7 | $575.00 | $402.50 | SK |
| **Email** Emails with JND re finalizing the notice and consent forms | BILLABLE | 9/28/2022 | 0.1 | $575.00 | $57.50 | SK |
| **Discussion** Discussion with J. Vagnini regarding California Equinox class action settling. | BILLABLE | 9/28/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** Discussion with Sara about notice | BILLABLE | 9/28/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Discussion** Discussion with AW about CA case settling | BILLABLE | 9/28/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email** Emails with JND re: finalizing docs | BILLABLE | 9/28/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email** Email N. Tripp regarding missing data for collectives. | BILLABLE | 9/29/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Text M. Katz an update regarding notice. | BILLABLE | 10/3/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator regarding final notice website. | BILLABLE | 10/3/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review final notice website. | BILLABLE | 10/3/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise**<br>Draft template cover letter for opt-in forms. | BILLABLE | 10/3/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with putative collective member regarding the lawsuit. | BILLABLE | 10/4/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Email**<br>Email putative collective member regarding the notice. | BILLABLE | 10/4/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with A. Gross regarding CMP and proposed confidentiality order. | BILLABLE | 10/6/2022 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call** <br> Telephone call with Adam Gross re: scheduling order and confidentiality | BILLABLE | 10/6/2022 | 0.3 | $575.00 | $172.50 | JV | |
| **Review/analyze** <br> review letter to Caproni and stipulation re: confidentiality | BILLABLE | 10/7/2022 | 0.5 | $575.00 | $287.50 | JV | |
| **Discussion** <br> Discussion with AW re: confidentiality of payroll records and really a matter of redaction of names, the documents themselves are not confidential | BILLABLE | 10/7/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Miscellaneous** <br> combined consents; redacted | BILLABLE | 10/7/2022 | 0.1 | $180.00 | $18.00 | LA | |
| **Email** <br> Email N. Tripp revised CMP and proposed confidentiality order | BILLABLE | 10/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email co-counsel opt-in spreadsheet | BILLABLE | 10/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Draft consent to join cover letter | BILLABLE | 10/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Revise CMP and proposed confidentiality order | BILLABLE | 10/7/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise<br>Draft opt-in chart | BILLABLE | 10/7/2022 | 0.7 | $350.00 | $245.00 | AMW | |
| Miscellaneous<br>File opt-in forms. | BILLABLE | 10/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator regarding notices. | BILLABLE | 10/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with JV re: confidentiality pertaining to payroll records | BILLABLE | 10/7/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email person not on master list who filed consents to join | BILLABLE | 10/11/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding persons not on master list who file consents to join | BILLABLE | 10/12/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Discussion<br>Discussion with AW missing class members | BILLABLE | 10/12/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Worked on<br>Worked on reviewing information chart with data for the week from JND and emails re same | BILLABLE | 10/13/2022 | 0.3 | $575.00 | $172.50 | SK | |
| Draft/revise<br>Draft and File NOA for Valli | BILLABLE | 10/14/2022 | 0.5 | $150.00 | $75.00 | KD | |
| Miscellaneous<br>Process opt-ins | BILLABLE | 10/14/2022 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review data for missing opt-in information. | BILLABLE | 10/14/2022 | 3.2 | $350.00 | $1,120.00 | AMW | |
| Email<br>Email N. Tripp regarding missing opt-in data | BILLABLE | 10/14/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Aronauer and D. Schulman regarding weekly opt-in update. | BILLABLE | 10/14/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Emails with JND re finalizing the chart to get the weekly updates, emails with James and Alex re same | BILLABLE | 10/14/2022 | 0.3 | $575.00 | $172.50 | SK |
| **Email** <br> Emails with JND re: data | BILLABLE | 10/14/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Emails with JND re: class data | BILLABLE | 10/14/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Emails with J. Vagnini and S. Kane regarding data for JND | BILLABLE | 10/14/2022 | 0.2 | $350.00 | $70.00 | AMW |
| **Review** <br> Review my NOA for case. | BILLABLE | 10/14/2022 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Review/analyze** <br> review data for missing opt ins | BILLABLE | 10/14/2022 | 1.2 | $575.00 | $690.00 | JV |
| **Email** <br> Emails with SK and AW re: JND data | BILLABLE | 10/14/2022 | 0.2 | $575.00 | $115.00 | JV |
| **Telephone call** <br> Telephone call with Noel and Adam re: Katz CMP, missing data from notice, confidentiality, etc | BILLABLE | 10/17/2022 | 0.5 | $575.00 | $287.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call**<br>Telephone call with N. Tripp and J. Vagnini regarding CMP and confidentiality order | BILLABLE | 10/17/2022 | 0.5 | $350.00 | $175.00 | AMW |
| **Miscellaneous**<br>File CMP | BILLABLE | 10/17/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email N. Tripp revised confidentiality order. | BILLABLE | 10/17/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise confidentiality order. | BILLABLE | 10/17/2022 | 0.5 | $350.00 | $175.00 | AMW |
| **ECF**<br>Electronic Case Filing bounce with propose case management plan | BILLABLE | 10/17/2022 | 0.1 | $575.00 | $57.50 | SK |
| **Review**<br>Review draft confidentiality order/edit | BILLABLE | 10/17/2022 | 0.1 | $575.00 | $57.50 | JV |
| **ECF**<br>Electronic Case Filing bounce from Court re: CMP. Updated order for Joint letter update to Court. | BILLABLE | 10/18/2022 | 0.1 | $625.00 | $62.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email J. Aronauer regarding opt-in | BILLABLE | 10/18/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel updated opt-in chart. | BILLABLE | 10/21/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Update opt-in chart | BILLABLE | 10/21/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Miscellaneous<br>File opt-in forms | BILLABLE | 10/21/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding return to sender notices. | BILLABLE | 10/21/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review updated opt in chart | BILLABLE | 10/21/2022 | 0.2 | $575.00 | $115.00 | JV |
| Email<br>Email N. Tripp regarding confidentiality order and missing collective members | BILLABLE | 10/24/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email to Tripp re: confidentiality order | BILLABLE | 10/24/2022 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email J. Aronauer regarding claims administrator | BILLABLE | 10/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email from JND with postcard language | BILLABLE | 10/27/2022 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Emails internally to discuss the postcard and text reminder language | BILLABLE | 10/27/2022 | 0.1 | $575.00 | $57.50 | SK |
| Draft/revise<br>review and revise postcard reminder language and suggest text language | BILLABLE | 10/27/2022 | 0.3 | $575.00 | $172.50 | SK |
| Email<br>Emails with team re: postcard language | BILLABLE | 10/27/2022 | 0.1 | $575.00 | $57.50 | JV |
| Miscellaneous<br>File opt-ins and revise opt-in chart | BILLABLE | 10/28/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email co-counsel revised opt-in chart | BILLABLE | 10/28/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Worked on**<br>Worked on uploading and reviewing the opt-ins, sent to Kelly, discussed with Alex | BILLABLE | 10/28/2022 | 0.3 | $575.00 | $172.50 | SK | |
| **Discussion**<br>Discussion with SK re: opt ins | BILLABLE | 10/28/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise**<br>Revise stipulation regarding supplemental notice | BILLABLE | 10/29/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| **Worked on**<br>Worked on language for the text with Alex | BILLABLE | 10/31/2022 | 0.3 | $575.00 | $172.50 | SK | |
| **Email**<br>Emails with JND and Alex re language of text and email | BILLABLE | 10/31/2022 | 0.1 | $575.00 | $57.50 | SK | |
| **Revise**<br>Revise stipulation for missing opt-ins. | BILLABLE | 10/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email N. Tripp stipulation for missing opt-ins. | BILLABLE | 10/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email J. Aronauer and D. Schulman regarding stipulation for missing opt-ins. | BILLABLE | 10/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Worked on<br>Worked on collective notice text language with S. Kane | BILLABLE | 10/31/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Emails with JND re: texts and email messaging | BILLABLE | 10/31/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email with JND re: language for text and email to class members | BILLABLE | 10/31/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email N. Tripp regarding costs for claims administrator. | BILLABLE | 11/1/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator regarding reminder notice. | BILLABLE | 11/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Emails with JND re text messages and then re emails and texts being sent | BILLABLE | 11/2/2022 | 0.3 | $575.00 | $172.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Emails with JND re: messaging to class members | BILLABLE | 11/2/2022 | 0.2 | $575.00 | $115.00 | JV |
| Miscellaneous<br>Process, redact, and file opt-ins and update opt-in chart. | BILLABLE | 11/5/2022 | 0.8 | $350.00 | $280.00 | AMW |
| Email<br>Email J. Aronauer and D. Schulman 11.4 opt-in spreadsheet. | BILLABLE | 11/5/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email to co counsel re: opt in spreadsheet | BILLABLE | 11/5/2022 | 0.1 | $575.00 | $57.50 | JV |
| Review<br>Review opt in spreadsheet | BILLABLE | 11/5/2022 | 0.2 | $575.00 | $115.00 | JV |
| Review<br>Review N. Tripp's edits to stipulation regarding supplemental notice. | BILLABLE | 11/8/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Vagnini regarding N. Tripp's edits to stipulation regarding supplemental notice. | BILLABLE | 11/8/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email N. Tripp regarding his edits to stipulation regarding supplemental notice. | BILLABLE | 11/8/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review OC's edits to supplemental notice | BILLABLE | 11/8/2022 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email with AW re: OC's edits | BILLABLE | 11/8/2022 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with M. Katz to provide an update | BILLABLE | 11/10/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Edit<br>Edit HIPPA FORM. | BILLABLE | 11/10/2022 | 0.1 | $150.00 | $15.00 | KD |
| Draft/revise<br>Revise opt-in chart to reflect new opt-ins | BILLABLE | 11/11/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Miscellaneous<br>File opt-ins | BILLABLE | 11/11/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Aronauer and D. Schulman revised opt-in chart | BILLABLE | 11/11/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call**<br>Telephone call with opt-in to confirm identity | BILLABLE | 11/11/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Meeting**<br>Meeting with J. Vagnini regarding outstanding matters with Defendant. | BILLABLE | 11/11/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review updated opt in chart | BILLABLE | 11/11/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Meeting**<br>Meeting with AW re: status of issues with Defendant | BILLABLE | 11/11/2022 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Emails re potential opt-ins and drop outs and retaliation etc. | BILLABLE | 11/14/2022 | 0.1 | $575.00 | $57.50 | SK |
| **Email**<br>Email N. Tripp regarding outstanding matters. | BILLABLE | 11/14/2022 | 0.3 | $350.00 | $105.00 | AMW |
| **Discussion**<br>Discussion with J. Vagnini regarding outstanding matters. | BILLABLE | 11/14/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review AW draft to Tripp re: outstanding matters | BILLABLE | 11/14/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Emails with OC re: outstanding matters | BILLABLE | 11/14/2022 | 0.2 | $575.00 | $115.00 | JV | |
| Discussion<br>Discussion with AW about Defendants responses | BILLABLE | 11/14/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Draft opt-out form. | BILLABLE | 11/16/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email answer to potential opt-ins questions | BILLABLE | 11/16/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email D. Schulman the opt-out form | BILLABLE | 11/16/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review opt out form | BILLABLE | 11/16/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Draft letter to the Court requesting deadlines for outstanding matters. | BILLABLE | 11/17/2022 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Time<br>Review AW draft to court | BILLABLE | 11/17/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Edit<br>edit letter to Caproni | BILLABLE | 11/18/2022 | 0.3 | $575.00 | $172.50 | JV | |
| Email<br>Email from JND with weekly update | BILLABLE | 11/18/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Worked on<br>Worked on- Redactions for opt in forms | BILLABLE | 11/18/2022 | 0.3 | $150.00 | $45.00 | KD | |
| Revise<br>Revise deadline letter to the Court. | BILLABLE | 11/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Miscellaneous<br>Process and file opt-in forms. | BILLABLE | 11/18/2022 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email N. Tripp deadline letter that Plaintiffs intends to file. | BILLABLE | 11/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman and J. Aronauer revised opt-in list. | BILLABLE | 11/18/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** <br> Telephone call with N. Tripp regarding outstanding matters. | BILLABLE | 11/18/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email N. Tripp regarding outstanding opt-ins. | BILLABLE | 11/20/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email N. Tripp regarding outstanding opt-ins. | BILLABLE | 11/21/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **ECF** <br> Electronic Case Filing bounce - review notes from J. Caproni on the Stipulation and in the bounce. | BILLABLE | 11/21/2022 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Email** <br> Email claims administrator regarding website. | BILLABLE | 11/22/2022 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** <br> Draft Rule 23 class certification motion. | BILLABLE | 11/23/2022 | 0.7 | $350.00 | $245.00 | AMW |
| **Draft/revise** <br> Update opt-in chart and file opt-ins with drafted cover letter | BILLABLE | 11/23/2022 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email co-counsel updated opt-in chart | BILLABLE | 11/23/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman and J. Aronauer supplemental notice chart. | BILLABLE | 11/24/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman and J. Aronauer revised opt-in chart | BILLABLE | 11/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding supplemental notice. | BILLABLE | 11/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email N. Tripp regarding dates of employment for opt-ins | BILLABLE | 11/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft opt-in cover letter | BILLABLE | 11/25/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise supplemental notice chart. | BILLABLE | 11/25/2022 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Add dates of employment to opt-in chart | BILLABLE | 11/25/2022 | 2.6 | $350.00 | $910.00 | AMW |
| Email<br>Email from Alex to entire Plaintiff's counsel team re update on numbers and mailing of second batch of notices | BILLABLE | 11/25/2022 | 0.1 | $575.00 | $57.50 | SK |
| Review<br>Review opt in cover letter draft | BILLABLE | 11/25/2022 | 0.1 | $575.00 | $57.50 | JV |
| Review<br>Review notice chart | BILLABLE | 11/25/2022 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email to team re: update on opt in participation and second set of notices to go out | BILLABLE | 11/25/2022 | 0.2 | $350.00 | $70.00 | AMW |
| Email<br>Email from AW with updates on class participation and notice | BILLABLE | 11/25/2022 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with N. Tripp and J. Vagnini regarding discovery. | BILLABLE | 11/30/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call** Telephone call with Tripp re: discovery | BILLABLE | 11/30/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Review** Review Defendants certification | BILLABLE | 11/30/2022 | 0.1 | $575.00 | $57.50 | JV | |
| **Review** Review Defendant's certification of the collective member list | BILLABLE | 11/30/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **ECF** Electronic Case Filing bounce submission from Defendants re new list of potential opt-ins | BILLABLE | 12/1/2022 | 0.1 | $575.00 | $57.50 | SK | |
| **Draft/revise** Update opt-in charts with dates of employment in positions | BILLABLE | 12/2/2022 | 0.8 | $350.00 | $280.00 | AMW | |
| **Email** Email J. Aronauer and D. Schulman updated opt-in list | BILLABLE | 12/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email claims administrator regarding second notice. | BILLABLE | 12/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email from Marcus with status update, email from Alex letting all counsel know | BILLABLE | 12/2/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Email<br>Review update letter/ECF from Defendants to J. Caproni on supplemental list of claimants. | BILLABLE | 12/2/2022 | 0.1 | $625.00 | $62.50 | RJVJ | |
| Email<br>Email from JND with update | BILLABLE | 12/2/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email from AW with update | BILLABLE | 12/2/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email to team with update | BILLABLE | 12/2/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in to confirm identity | BILLABLE | 12/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise opt-in chart to include another opt-in | BILLABLE | 12/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Miscellaneous<br>File opt-in form. | BILLABLE | 12/3/2022 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email revised opt-in chart to J. Aronauer and D. Schulman | BILLABLE | 12/3/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding supplemental notice list. | BILLABLE | 12/3/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email from AW with updated opt in chart | BILLABLE | 12/3/2022 | 0.1 | $575.00 | $57.50 | JV |
| Review<br>Review updated opt in chart | BILLABLE | 12/3/2022 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email to JND supplemental notice list | BILLABLE | 12/3/2022 | 0.1 | $575.00 | $57.50 | JV |
| Draft/revise<br>Revise opt-in chart to include opt-in and file opt-in form. | BILLABLE | 12/5/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email opt-in regarding name change. | BILLABLE | 12/5/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Aronauer and D. Schulman revised opt-in chart. | BILLABLE | 12/5/2022 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with A. Gross regarding discovery | BILLABLE | 12/8/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding opt-in | BILLABLE | 12/8/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to co counsel with updated opt in chart | BILLABLE | 12/8/2022 | 0.1 | $575.00 | $57.50 | JV | |
| Meeting<br>meeting with AW re: opt in discovery | BILLABLE | 12/8/2022 | 0.3 | $575.00 | $172.50 | JV | |
| Revise<br>Revise opt-in chart | BILLABLE | 12/8/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman and J. Aronauer regarding revised opt-in chart | BILLABLE | 12/8/2022 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding discovery for opt-ins | BILLABLE | 12/8/2022 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email J. Aronauer and D. Schulman regarding discovery of opt-in members | BILLABLE | 12/8/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Gross re: discovery | BILLABLE | 12/8/2022 | 0.1 | $575.00 | $57.50 | JV |
| Miscellaneous<br>File opt-ins | BILLABLE | 12/9/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise opt-in chart | BILLABLE | 12/9/2022 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email revised opt-in chart to J. Aronauer and D. Schulman | BILLABLE | 12/9/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding opt-ins | BILLABLE | 12/9/2022 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email to JND re: opt ins | BILLABLE | 12/9/2022 | 0.1 | $575.00 | $57.50 | JV |
| ECF<br>Electronic Case Filing bounce from Defendants with proposed protective order. | BILLABLE | 12/14/2022 | 0.1 | $625.00 | $62.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Manage data/files<br>combined/redacted opt-ins forms | BILLABLE | 12/19/2022 | 0.1 | $180.00 | $18.00 | LA | |
| Email<br>Email from JND re updated consent forms | BILLABLE | 12/28/2022 | 0.1 | $575.00 | $57.50 | SK | |
| Telephone call<br>Telephone call with AW re: opt ins | BILLABLE | 2/7/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email from AW re: opt ins | BILLABLE | 2/7/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Discussion<br>Discussion with AW re: settlement and discovery | BILLABLE | 4/11/2023 | 0.1 | $575.00 | $57.50 | JV | |
| | | | 228.90 | | $91,783.50 USD | | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Manage data/files** combined and redacted consents; emailed to AW | BILLABLE | 1/3/2023 | 0.1 | $180.00 | $18.00 | LA | |
| **Draft/revise** Revise opt-in chart and file opt-ins | BILLABLE | 1/3/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Email revised opt-in chart to J. Aronauer and D. Schulman | BILLABLE | 1/3/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email from L. Arce. | BILLABLE | 1/3/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Conference Call** Multi-Party Tele call with OC re: ESI | BILLABLE | 1/5/2023 | 0.7 | $575.00 | $402.50 | JV | |
| **Preparation** Preparation for ESI call with OC, review order in SDNY, review discovery requests and emails/notes | BILLABLE | 1/5/2023 | 1.3 | $575.00 | $747.50 | JV | |
| **Telephone call** Telephone call with A. Gross regarding ESI | BILLABLE | 1/5/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email A. Gross regarding discovery | BILLABLE | 1/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email to Gross re: discovery | BILLABLE | 1/5/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Draft/revise<br>Draft discovery deficiency letter | BILLABLE | 1/6/2023 | 2.8 | $350.00 | $980.00 | AMW | |
| Email<br>Email deficiency letter to D. Schulman and J. Aronauer | BILLABLE | 1/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review 1/6/23 status update letter | BILLABLE | 1/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Gross regarding 1/6/23 status update letter | BILLABLE | 1/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator regarding reminder notice. | BILLABLE | 1/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review and edit draft deficiency letter | BILLABLE | 1/6/2023 | 0.5 | $575.00 | $287.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft revised opt-in chart and file opt-ins | BILLABLE | 1/9/2023 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email D. Schulman and J. Aronauer revised opt-in chart. | BILLABLE | 1/9/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Gross regarding untimely opt-in | BILLABLE | 1/9/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding untimely opt-in and reminder notice. | BILLABLE | 1/9/2023 | 0.1 | $350.00 | $35.00 | AMW |
| ECF<br>Electronic Case Filing bounce from J. Caproni setting PT conf and new CMP. | BILLABLE | 1/9/2023 | 0.1 | $625.00 | $62.50 | RJVJ |
| Email<br>Email J. Aronauer regarding deficiency letter | BILLABLE | 1/10/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email C. Ficano regarding discovery. | BILLABLE | 1/11/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email C. Ficano re. discovery | BILLABLE | 1/11/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Miscellaneous<br>Revise opt-in chart and file opt-ins | BILLABLE | 1/17/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email D. Schulmann and J. Aronauer regarding opt-ins | BILLABLE | 1/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft Plaintiffs' discovery deficiency letter to Defendant | BILLABLE | 1/23/2023 | 1 | $350.00 | $350.00 | AMW |
| Draft/revise<br>Draft Plaintiffs' discovery responses | BILLABLE | 1/24/2023 | 1.9 | $350.00 | $665.00 | AMW |
| Draft/revise<br>Finalize discovery deficiency letter to Defendant | BILLABLE | 1/24/2023 | 3.3 | $350.00 | $1,155.00 | AMW |
| Email<br>Email discovery deficiency letter to Defendant | BILLABLE | 1/24/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding discovery deficiency letter to Defendant | BILLABLE | 1/24/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Draft 3rd party subpoenas | BILLABLE | 1/24/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email 3rd party subpoenas | BILLABLE | 1/24/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft Skidanenko's discovery responses | BILLABLE | 1/25/2023 | 1 | $350.00 | $350.00 | AMW | |
| Email<br>Serve letter regarding Defendant improperly marking documents as confidential. | BILLABLE | 1/30/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft letter regarding Defendant improperly marking documents as confidential. | BILLABLE | 1/30/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Review<br>Review Defendant's production | BILLABLE | 1/30/2023 | 1 | $350.00 | $350.00 | AMW | |
| Email<br>Email J. Aronauer regarding discovery. | BILLABLE | 1/30/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review/edit letter re: marking things confidential | BILLABLE | 1/30/2023 | 0.1 | $575.00 | $57.50 | JV | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Review<br>Review production by Defendants | BILLABLE | 1/30/2023 | 1 | $575.00 | $575.00 | JV | |
| | Telephone call<br>Telephone call with witness | BILLABLE | 2/1/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | Email<br>Email A. Rubin regarding attorney client privilege letter. | BILLABLE | 2/3/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Revise attorney-client privilege letter. | BILLABLE | 2/3/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | Telephone call<br>Telephone call with opt-in regarding ███████ | BILLABLE | 2/3/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | Review<br>Review priv log | BILLABLE | 2/3/2023 | 0.2 | $575.00 | $115.00 | JV | |
| | Draft/revise<br>Revise opt-in chart and file opt-ins | BILLABLE | 2/6/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | Email<br>Email revised opt-in chart to co-counsel | BILLABLE | 2/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email M. Gonor regarding co-counsel agreement | BILLABLE | 2/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with J. Vagnini regarding opt-ins | BILLABLE | 2/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Vagnini regarding opt-ins | BILLABLE | 2/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Miscellaneous<br>Redact and file opt-in and update opt-in chart. | BILLABLE | 2/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email C. Ficano regarding opt-in | BILLABLE | 2/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review/revise second CMP and letter | BILLABLE | 2/16/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email A. Rubin regarding CMP | BILLABLE | 2/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Rubin regarding attorney-client privlege | BILLABLE | 2/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review second CMP and letter | BILLABLE | 2/16/2023 | 0.1 | $575.00 | $57.50 | JV |
| **ECF**<br>Electronic Case Filing bounce from J. Caproni with updated dates for PT Conf, Class Cert, decert, status and discovery timeline. | BILLABLE | 2/17/2023 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Email**<br>Email A. Rubin regarding cell to meet and confer re. discovery | BILLABLE | 2/23/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Draft welcome email to opt-ins | BILLABLE | 2/24/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Email**<br>Email A. Rubin regarding meet and confer for discovery | BILLABLE | 2/24/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review/edit welcome email to opt ins | BILLABLE | 2/24/2023 | 0.1 | $575.00 | $57.50 | JV |
| **Edit**<br>review and markup questions for opt in survey; email to AW | BILLABLE | 3/1/2023 | 0.3 | $575.00 | $172.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise — Draft response to Defendant's opt-in discovery proposal | BILLABLE | 3/1/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| Email — Email D. Schulman and J. Aronauer re. opt-in questionnaire | BILLABLE | 3/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email — Email J. Aronauer re. discovery | BILLABLE | 3/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise — Draft unemployment insurance records release | BILLABLE | 3/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review — Review and edit questions for opt in survey | BILLABLE | 3/1/2023 | 0.2 | $575.00 | $115.00 | JV | |
| Preparation — Preparation documents for production | BILLABLE | 3/2/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| Email — Email D. Schulman re. Draft response to Defendant's opt-in discovery proposal | BILLABLE | 3/2/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Legal Research<br>Research regarding questionnaire being used during opt-in discovery | BILLABLE | 3/2/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review docs for production | BILLABLE | 3/2/2023 | 0.6 | $575.00 | $345.00 | JV | |
| Finalize<br>Finalize opt-in survey | BILLABLE | 3/3/2023 | 1.3 | $350.00 | $455.00 | AMW | |
| Review<br>Review/edit opt in survey | BILLABLE | 3/3/2023 | 0.2 | $575.00 | $115.00 | JV | |
| Email<br>Email opt-in regarding off-the-clock floor shifts | BILLABLE | 3/4/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in to discuss ▮▮▮▮▮▮ | BILLABLE | 3/6/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman regarding opt-in discovery | BILLABLE | 3/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting** Meeting with Alex W and Sara K re: questionnaire answers, representative proof concerns, discovery of all opt-ins versus random selection. | BILLABLE | 3/6/2023 | 0.8 | $625.00 | $500.00 | RJVJ |
| **Meeting** Discussion with Rob and Alex regarding survey of opt-ins for discovery | BILLABLE | 3/6/2023 | 0.8 | $575.00 | $460.00 | SK |
| **Meeting** With S. Kane and R. Valli regarding discovery | BILLABLE | 3/6/2023 | 0.8 | $350.00 | $280.00 | AMW |
| **Email** Email M. Gonor regarding discovery | BILLABLE | 3/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review Defendant's supplemental production | BILLABLE | 3/6/2023 | 3.5 | $350.00 | $1,225.00 | AMW |
| **Review** Review Defendant's response to Plaintiff's deficiency letter | BILLABLE | 3/6/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Telephone call** Telephone call with A. Rubin, A. Gross, D. Schulman, M. Gonor regarding discovery. | BILLABLE | 3/6/2023 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Email Revise proposed 502(d) order to A. Rubin | BILLABLE | 3/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise proposed 502(d) order | BILLABLE | 3/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Draft Plaintiffs' second letter from Plaintiffs regarding discovery | BILLABLE | 3/7/2023 | 4.3 | $350.00 | $1,505.00 | AMW |
| **Email**<br>Email co-counsel second letter from Plaintiffs regarding discovery | BILLABLE | 3/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion**<br>Discussion with A. white regarding collective discovery. | BILLABLE | 3/8/2023 | 0.3 | $575.00 | $172.50 | JV |
| **Draft/revise**<br>Revised second discovery deficiency letter to Defendant | BILLABLE | 3/8/2023 | 0.7 | $350.00 | $245.00 | AMW |
| **Email**<br>Email second discovery deficiency letter to A. Rubin | BILLABLE | 3/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise proposed 502(d) order | BILLABLE | 3/8/2023 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Email**<br>Email proposed order to the court | BILLABLE | 3/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email A. Rubin regarding proposed 502(d) order | BILLABLE | 3/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Draft/revise**<br>Draft cover letter for 502(d) order | BILLABLE | 3/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Discussion**<br>Discussion with J. Vagnini regarding collective discovery | BILLABLE | 3/8/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Discussion**<br>Discussion with AW about collective discovery | BILLABLE | 3/8/2023 | 0.3 | $575.00 | $172.50 | JV | |
| | **Email**<br>Email deficiency letter to Rubin | BILLABLE | 3/8/2023 | 0.1 | $575.00 | $57.50 | JV | |
| | **Review**<br>Review deficiency letter | BILLABLE | 3/8/2023 | 0.1 | $575.00 | $57.50 | JV | |
| | **Review**<br>Review prosposed order | BILLABLE | 3/8/2023 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email proposed order to court | BILLABLE | 3/8/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise March discovery update letter | BILLABLE | 3/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email revised March discovery update letter to A. Rubin | BILLABLE | 3/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review Skidanenko's discovery responses and review documents for production. | BILLABLE | 3/15/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review discovery responses and docs for production | BILLABLE | 3/15/2023 | 0.5 | $575.00 | $287.50 | JV | |
| Intake<br>intake of potential texas plaintiff | BILLABLE | 3/23/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise | BILLABLE | 3/23/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Research<br>Research regarding contacting former employees. | BILLABLE | 3/23/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with witness. | BILLABLE | 3/24/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email A. Rubin regarding opt-in discovery | BILLABLE | 3/27/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Conference Call<br>Multi-Party Tele call with co-counsel re: discovery issues, representatie proof, survey, etc. | BILLABLE | 4/3/2023 | 0.3 | $575.00 | $172.50 | JV |
| Telephone call<br>Telephone call with D. Schulman, J. Vagnini, M. Gonor, J, Aronauer regarding discovery | BILLABLE | 4/3/2023 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Email A. Rubin regarding collective discovery | BILLABLE | 4/3/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with James and Alex re: new settlement overture by Defendants. Review previous settlement charts and discuss different tiers of employees, spread of hours, off the clock and timing of all. | BILLABLE | 4/7/2023 | 0.5 | $625.00 | $312.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Meeting** <br> meeting with AW & RV re: call with Adam and potential settlement | BILLABLE | 4/7/2023 | 0.5 | $575.00 | $287.50 | JV | |
| **Discussion** <br> Discussion with AW re: damages, scope of settlement, co-counsel | BILLABLE | 4/7/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Edit** <br> review and edit draft email to Adam; discuss with AW & RV while editing | BILLABLE | 4/7/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Edit** <br> Review and edit email to OC regarding settlement and our request for updated data to ensure accurate demand. | BILLABLE | 4/7/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Edit** <br> review and edit next draft email to A. gross, consult with AW as edited | BILLABLE | 4/7/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Telephone call** <br> Telephone call with D. Schulman regarding settlement | BILLABLE | 4/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Email A. Gross regarding settlement and need for data | BILLABLE | 4/7/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Telephone call** Telephone call with M. Katz regarding ▇▇▇▇▇ | BILLABLE | 4/7/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Time** Meeting with J. Vagnini and R. Valli regarding settlement. | BILLABLE | 4/7/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Discussion** Discussion with J. Vagnini regarding settlement demand and meeting with co-counsel. | BILLABLE | 4/7/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Emails with Gross re: settlement and data | BILLABLE | 4/7/2023 | 0.4 | $575.00 | $230.00 | JV | |
| **Telephone call** Telephone call with client re: ▇▇▇▇ | BILLABLE | 4/7/2023 | 0.5 | $575.00 | $287.50 | JV | |
| **Review** Review statust update | BILLABLE | 4/11/2023 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Conference Call**<br>Multi-Party Tele call with co-counsel re: update of settlement talks | BILLABLE | 4/11/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Edit**<br>review and edit draft letter to Caproni | BILLABLE | 4/11/2023 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Emails with OC re: status letter and data for settlement | BILLABLE | 4/11/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Telephone call**<br>Telephone call with co-counsel regarding settlement | BILLABLE | 4/11/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email**<br>Email A. Rubin regarding discovery | BILLABLE | 4/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise**<br>April 15 discovery status update. | BILLABLE | 4/11/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email co-counsel April 15 discovery status update. | BILLABLE | 4/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion**<br>Discussion with J. Vagnini regarding settlement and April 15 discovery status update. | BILLABLE | 4/11/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise April discovery status update letter | BILLABLE | 4/13/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Telephone call**<br>Telephone call with A. Gross regarding settlement | BILLABLE | 4/13/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Meeting**<br>Meeting with J. Vagnini regarding settlement. | BILLABLE | 4/13/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email**<br>Email J. Aronauer and M. Gonor regarding floor shifts. | BILLABLE | 4/13/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email A. Gross regarding settlement. | BILLABLE | 4/13/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Meeting**<br>meeting with AW re: settlement | BILLABLE | 4/13/2023 | 0.3 | $575.00 | $172.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with Gross re: settlement | BILLABLE | 4/13/2023 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Emails with Gross re: settlement | BILLABLE | 4/13/2023 | 0.2 | $575.00 | $115.00 | JV |
| Email<br>Emails with team re: settlement | BILLABLE | 4/13/2023 | 0.2 | $575.00 | $115.00 | JV |
| Email<br>Email co-counsel an update regarding settlement | BILLABLE | 4/14/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Emails with Alex W, Sara K, James V and co-counsel team re: defendant's overture for mediation now and concerns about the costs of discovery. | BILLABLE | 4/14/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| Email<br>Email A. Rubin revised April discovery status letter | BILLABLE | 4/14/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Miscellaneous<br>File April discovery status letter | BILLABLE | 4/14/2023 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | **Revise** Revise April discovery status letter | BILLABLE | 4/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** Emails with co counsel and team re: mediation and costs | BILLABLE | 4/14/2023 | 0.2 | $575.00 | $115.00 | JV | |
| | **Email** Emails with team re: mediation and settlement | BILLABLE | 4/14/2023 | 0.2 | $575.00 | $115.00 | SK | |
| | **Email** Email with partners and co counsel about mediation and settlement | BILLABLE | 4/14/2023 | 0.2 | $350.00 | $70.00 | AMW | |
| | **Meeting** Meeting with R. Valli, J. Vagnini & A. White to discuss what is being considered in valuing the case and what information we have and what we still need from Defendant | BILLABLE | 4/18/2023 | 0.7 | $575.00 | $402.50 | SK | |
| | **Meeting** Meeting with S. Kane, R. Valli, and J. Vagnini regarding mediation and settlement demand. | BILLABLE | 4/18/2023 | 0.7 | $350.00 | $245.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Meeting<br>Meeting with AW and RV re: mediation and settlement calculations | BILLABLE | 4/18/2023 | 0.7 | $575.00 | $402.50 | JV |
| Meeting<br>Meeting with JV and AW about settlement calculations and mediation | BILLABLE | 4/18/2023 | 0.7 | $625.00 | $437.50 | RJVJ |
| Telephone call<br>Telephone call with J. Vagnini and J. Aronauer regarding settlement demand. | BILLABLE | 4/19/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with A. White and J. Aronauer regarding settlement demand. | BILLABLE | 4/19/2023 | 0.3 | $575.00 | $172.50 | JV |
| Discussion<br>Discussion with Alex W. and James V. regarding settlement demand calculations and what to demand in mediation. Various claims, 191 claims, WTPA claims. Interplay with Faulkner claims. | BILLABLE | 4/20/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| Meeting<br>Meeting with J. Vagnini and R. Valli regarding settlement demand | BILLABLE | 4/20/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Meeting<br>meeting with RV and AW about demand | BILLABLE | 4/20/2023 | 1 | $575.00 | $575.00 | JV |
| Email<br>Email A. Rubin regarding settlement data | BILLABLE | 4/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email Rubin re: settlement data | BILLABLE | 4/21/2023 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email A. Gross regarding settlement data. | BILLABLE | 4/26/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Gross regarding settlement data. | BILLABLE | 5/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email Gross re: settlement data | BILLABLE | 5/8/2023 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email A. Rubin regarding settlement data. | BILLABLE | 5/15/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review May 2023 discovery status update letter. | BILLABLE | 5/15/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft discovery letter to the Court. | BILLABLE | 5/17/2023 | 0.5 | $350.00 | $175.00 | AMW |
| Revise<br>Revise discovery letter to the court. | BILLABLE | 5/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Vagnini discovery letter to the court to review. | BILLABLE | 5/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Edit<br>review, edit and email draft letter to Court regarding discovery. | BILLABLE | 5/17/2023 | 0.3 | $575.00 | $172.50 | JV |
| Draft/revise<br>Finalize request for discovery conference. | BILLABLE | 5/18/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin regarding discovery. | BILLABLE | 5/19/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin regarding depositions. | BILLABLE | 5/24/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email D. Schulman regarding mediation. | BILLABLE | 5/24/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review documents to select individuals to depose. | BILLABLE | 5/24/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft 30(b)(6) Notice. | BILLABLE | 5/24/2023 | 3.8 | $350.00 | $1,330.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding collective discovery | BILLABLE | 5/24/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email 30(b)(6) Notice draft to co-counsel for review. | BILLABLE | 5/24/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman and J. Vagnini regarding collective discovery | BILLABLE | 5/24/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with Denise re: D's proposed discovery for rep proof (AW) | BILLABLE | 5/24/2023 | 0.1 | $575.00 | $57.50 | JV | |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Discussion**<br>Discussion with AW re: proposed rep proof discovery, review our position, their position and discuss possible resolution or going to judge | | BILLABLE | | 5/24/2023 | | 0.5 | | $575.00 | | $287.50 | | JV | |
| | **Email**<br>Email from Allan Rubin re: rep proof discovery | | BILLABLE | | 5/24/2023 | | 0.1 | | $575.00 | | $57.50 | | JV | |
| | **Discussion**<br>Discussion with RV/SK re: proposed rep proof discovery | | BILLABLE | | 5/24/2023 | | 0.3 | | $575.00 | | $172.50 | | JV | |
| | **Discussion**<br>Discussion with J. Vagnini regarding Salas v. Equinox and impact on Katz litigation. | | BILLABLE | | 5/24/2023 | | 0.3 | | $350.00 | | $105.00 | | AMW | |
| | **Review**<br>Review payroll documents and policy | | BILLABLE | | 5/24/2023 | | 1.2 | | $350.00 | | $420.00 | | AMW | |
| | **Draft/revise**<br>Draft Plaintiffs second request for admission | | BILLABLE | | 5/24/2023 | | 0.5 | | $350.00 | | $175.00 | | AMW | |
| | **Meeting**<br>Meeting with AW re: discovery | | BILLABLE | | 5/24/2023 | | 0.3 | | $575.00 | | $172.50 | | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Discussion<br>Discussion with JV and SK about representative proof | BILLABLE | 5/24/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| Discussion<br>Discussion with JV and RV regarding representative proof | BILLABLE | 5/24/2023 | 0.3 | $575.00 | $172.50 | SK |
| Discussion<br>Discussion with AW about Salas case and impact | BILLABLE | 5/24/2023 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Emails with Rubin re: depositions | BILLABLE | 5/24/2023 | 0.2 | $575.00 | $115.00 | JV |
| Review<br>Review and edit draft 30(b)(6) | BILLABLE | 5/24/2023 | 0.5 | $575.00 | $287.50 | JV |
| Meeting<br>Meeting with J. Vagnini regarding discovery call with defense counsel. | BILLABLE | 5/25/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Conference Call<br>Discovery conference call with defense counsel. | BILLABLE | 5/25/2023 | 0.5 | $350.00 | $175.00 | AMW |
| Email<br>Text Katz a status update | BILLABLE | 5/25/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Conference Call<br>Multi-Party Tele call with OC (several) and AW, Denise and Jacob re: representative proof | BILLABLE | 5/25/2023 | 0.5 | $575.00 | $287.50 | JV | |
| Preparation<br>Preparation for conf call with OC re: discovery and rep proof | BILLABLE | 5/25/2023 | 0.8 | $575.00 | $460.00 | JV | |
| Draft/revise<br>Draft letter to A. Rubin and A. Gross regarding outstanding discovery and ESI. | BILLABLE | 5/25/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Meeting<br>meeting with AW re: call with OC | BILLABLE | 5/25/2023 | 0.3 | $575.00 | $172.50 | JV | |
| Email<br>Email letter to A. Rubin and A. Gross regarding ESI and outstanding discovery to co-counsel. | BILLABLE | 5/26/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Finalize<br>Finalize 30(b)(6) deposition notice. | BILLABLE | 6/1/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| Finalize<br>Finalize letter to defense counsel regarding discovery. | BILLABLE | 6/1/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email defense counsel the 30(b)(6) deposition notice and letter regarding discovery. | BILLABLE | 6/1/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin regarding caselaw for opt-in discovery. | BILLABLE | 6/1/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin regarding collective discovery and outstanding discovery. | BILLABLE | 6/1/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Text J. Vagnini regarding collective discovery and outstanding discovery. | BILLABLE | 6/1/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Research<br>Research regarding collective discovery. | BILLABLE | 6/1/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Communicate (in firm)<br>text with AW re: discovery | BILLABLE | 6/1/2023 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email DOL regarding subpoena | BILLABLE | 6/2/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Review**<br>Review/redact documents for production | BILLABLE | 6/2/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Email**<br>Serve Plaintiff's supplemental production. | BILLABLE | 6/2/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discovery**<br>Worked on production index. | BILLABLE | 6/5/2023 | 1.5 | $190.00 | $285.00 | DVP | |
| **Email**<br>Emails with all sides re: Defendant's supplemental production and focus on hours worked and damages. | BILLABLE | 6/6/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Discovery**<br>Discovery - Worked on separating client's documents into catagories. | BILLABLE | 6/6/2023 | 1.3 | $190.00 | $247.00 | DVP | |
| **Discussion**<br>Discussion with James V. re: status of Equinox discovery and ███████████████ ███████████ | BILLABLE | 6/7/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Discussion**<br>Discussion with RV about settlement and verdict | BILLABLE | 6/7/2023 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email A. Rubin regarding discovery. | BILLABLE | 6/9/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Emails with all sides re: depositions, scheduling and adjournment of mediation. | BILLABLE | 6/12/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| Review/analyze<br>Review Defendants discovery/deposition list letter, with claims of Atty/Client privilege and our response re: waiver of that privilege. | BILLABLE | 6/12/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| Email<br>Email A. Rubin regarding depositions | BILLABLE | 6/12/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Text client regarding deposition date. | BILLABLE | 6/12/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Research<br>Research regarding waiver of privilege based on good faith defense. | BILLABLE | 6/12/2023 | 0.7 | $350.00 | $245.00 | AMW |
| Email<br>Text S. Hermann ████████<br>████████████████ | BILLABLE | 6/13/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Emails with all sides re: Defendants; Rule 26 obligations and production in accordance with same. | BILLABLE | 6/14/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Text Message** <br> Text Katz regarding deposition preparation. | BILLABLE | 6/14/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with James V. re: deposition of Plt and ▮▮▮ ▮▮▮▮▮▮▮ | BILLABLE | 6/14/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Discussion** <br> Discussion with AW & RV re: Katz depo, outstanding discovery, D's failure to compel discovery, our outstanding discovery and our upcoming depos | BILLABLE | 6/14/2023 | 0.5 | $575.00 | $287.50 | JV |
| **Email** <br> Emails from Cassandra F (OC) with all sides re: depositions of Plaintiffs Katz and Skidanenko. | BILLABLE | 6/14/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Discovery** <br> Discovery - Worked on separating client's documents into catagories. | BILLABLE | 6/14/2023 | 1.2 | $190.00 | $228.00 | DVP |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email Katz deposition notice. | BILLABLE | 6/14/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Katz regarding deposition preparation. | BILLABLE | 6/14/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with J. Vagnini regarding depositions | BILLABLE | 6/14/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Discovery<br>Review and organize Plaintiff's and Defendant's production for Katz deposition. | BILLABLE | 6/15/2023 | 1 | $190.00 | $190.00 | DVP |
| Draft/revise<br>Drat response to Equinox regarding collective discovery. | BILLABLE | 6/15/2023 | 3.4 | $350.00 | $1,190.00 | AMW |
| Email<br>Emails with all sides re: defendants' position on the number of opt-ins for discovery - inconsistent with the cases they cited. | BILLABLE | 6/15/2023 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Meeting**<br>Meeting with Sara K., James V. and Alex W. to discuss the competing representative proof proposals, case law on the issue, and actual proposed percentages for depositions and written discovery. | BILLABLE | 6/15/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Meeting**<br>meeting with AW, SK & RV to discuss rep proof position rec'd from OC today ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ | BILLABLE | 6/15/2023 | 0.5 | $575.00 | $287.50 | JV | |
| **Meeting**<br>Meeting with Sara K., James V. and Rob V. to discuss the competing representative proof proposals, case law on the issue, and actual proposed percentages for depositions and written discovery. | BILLABLE | 6/15/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Draft/revise**<br>Draft June 2023 status letter. | BILLABLE | 6/15/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email June 2023 status letter to the A. Rubin. | BILLABLE | 6/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** Draft deposition outline for Katz 2/3 of time. | BILLABLE | 6/15/2023 | 1.7 | $350.00 | $595.00 | AMW |
| **Meeting** meeting with JV, RV and AW re: rep proof | BILLABLE | 6/15/2023 | 0.5 | $575.00 | $287.50 | SK |
| **Discovery** Discovery - Reviewed approx. 1,600 documents received from defendant and separated same into catagories. | BILLABLE | 6/16/2023 | 1.5 | $190.00 | $285.00 | DVP |
| **Revise** Revise Katz Depo Outline. 2/3 of time. | BILLABLE | 6/16/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email M. Katz all documents produced by Equinox. | BILLABLE | 6/16/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Draft chart for depositions | BILLABLE | 6/17/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email J. Vagnini regarding deposition chart. | BILLABLE | 6/17/2023 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Telephone call**<br>Telephone call with Katz to prepare for deposition. 2/3 of time. | BILLABLE | 6/20/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| | **Email**<br>Email A. Rubin regarding deposition location. | BILLABLE | 6/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email Katz regarding documents for deposition. | BILLABLE | 6/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Manage data/files**<br>downloaded and saved to ECF folder court bounce - Mot for PHV - DC Waslawski | BILLABLE | 6/20/2023 | 0.1 | $180.00 | $18.00 | LA | |
| | **Discovery**<br>Discovery - Reveiwng over 40 payroll statments of clients. Preliminary preparation of an excel sheet detailing client's work hours and logging pay weeks that totaled 60 hours and plus. | BILLABLE | 6/20/2023 | 0.3 | $190.00 | $57.00 | DVP | |
| | **Email**<br>Email co-counsel regarding deposition list. | BILLABLE | 6/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call**<br>Telephone call with D. Schulman regarding discovery. | BILLABLE | 6/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Discovery**<br>Discovery - Completing of plaintiffs' wage excel xheet. | BILLABLE | 6/21/2023 | 0.3 | $190.00 | $57.00 | DVP |
| **Draft/revise**<br>Draft terms for collective discovery. | BILLABLE | 6/21/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Discussion**<br>Discussion with Alex and Rob re Alex's call w/OC re representative proof and what the parties are proposing we all agree to do | BILLABLE | 6/21/2023 | 0.3 | $575.00 | $172.50 | SK |
| **Email**<br>Emails internally to address the representative proof and summary from Aw | BILLABLE | 6/21/2023 | 0.1 | $575.00 | $57.50 | SK |
| **Draft/revise**<br>Review and revise draft of summary of agreed upon discovery plan | BILLABLE | 6/21/2023 | 0.3 | $575.00 | $172.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Emails with VKV team on the representative discovery agreement with Defendants - depos and rogs. | BILLABLE | 6/21/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Draft/revise**<br>Draft revised letter regarding ESI custodians and search terms. | BILLABLE | 6/21/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Email**<br>Email A. Rubin regarding collective discovery and ESI search terms. | BILLABLE | 6/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting**<br>Virtual meeting with Jackson Lewis and co-counsel regarding discovery | BILLABLE | 6/21/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email opt-in an update. | BILLABLE | 6/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion**<br>Discussion with SK and AW re: rep proof call with OC | BILLABLE | 6/21/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Discussion**<br>Discussion with RV and SK after call with OC | BILLABLE | 6/21/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Emails with team re: call with defendants and rep proof | BILLABLE | 6/21/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Discovery**<br>Discovery - Added Plaintiff Yekaterina Skidanenko to time excel sheet. | BILLABLE | 6/22/2023 | 0.1 | $190.00 | $19.00 | DVP | |
| **Email**<br>Email A. Rubin regarding deposition dates. | BILLABLE | 6/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise**<br>Revise Discovery Opt-In Stipulation | BILLABLE | 6/22/2023 | 0.7 | $575.00 | $402.50 | SK | |
| **Discussion**<br>Discussion with Rob and Alex regarding discovery process and stipulation | BILLABLE | 6/22/2023 | 0.5 | $575.00 | $287.50 | SK | |
| **Revise**<br>Revise collective discovery stipulation | BILLABLE | 6/22/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Draft/revise**<br>Draft motion for Rule 23 class certification. | BILLABLE | 6/22/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Discussion** Discussion with SK and AW re: discovery process and stipulation | BILLABLE | 6/22/2023 | 0.5 | $625.00 | $312.50 | RJVJ | |
| **Discussion** Discussion with RV and SK about discovery process | BILLABLE | 6/22/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** Email counsel for Chris Szefler regarding deposition date | BILLABLE | 6/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email co-counsel regarding deposition dates. | BILLABLE | 6/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review/analyze** Review script for contacting opt ins regarding discovery. | BILLABLE | 6/23/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Telephone call** Telephone call with Katz for deposition prep | BILLABLE | 6/23/2023 | 2.3 | $350.00 | $805.00 | AMW | |
| **Review** Review draft email to opt ins for voluntary discovery | BILLABLE | 6/26/2023 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research** research how to download and save ichat messages for production | BILLABLE | 6/26/2023 | 0.8 | $575.00 | $460.00 | JV | |
| **Communicate (in firm)** discuss options to download and save ichats with AW & SK | BILLABLE | 6/26/2023 | 0.5 | $575.00 | $287.50 | JV | |
| **Review** Review, download, save and email ichats to AW for production | BILLABLE | 6/26/2023 | 0.8 | $575.00 | $460.00 | JV | |
| **Draft/revise** review email to clients re update and discovery | BILLABLE | 6/26/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Discussion** Discussion with JV and SK re: discovery | BILLABLE | 6/26/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Discussion** Discussion with JV and AW regarding ichat discovery | BILLABLE | 6/26/2023 | 0.5 | $575.00 | $287.50 | SK | |
| **Discovery** download, convert, save and email Katz iChats to AW for review and production | BILLABLE | 6/27/2023 | 1 | $575.00 | $575.00 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review Katz's text messages with managers | BILLABLE | 6/27/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Miscellaneous**<br>Bates stamp each text message to align with native .ichat file and produce to Defendant | BILLABLE | 6/27/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email**<br>Text Katz about ███████ ██████ | BILLABLE | 6/27/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email C. Szefler's attorneys regarding his deposition | BILLABLE | 6/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise collective discovery stipulation. | BILLABLE | 6/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opt-ins an update. | BILLABLE | 6/29/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email A. Rubin collective discovery stipulation. | BILLABLE | 6/29/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Revise** <br> Revise collective discovery stipulation. | BILLABLE | 6/29/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** <br> Email A. Rubin regarding deposition dates. | BILLABLE | 6/29/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Other** <br> Drafted and finalized Subpeona to Christopher Anderson to appear for a deposition. | BILLABLE | 6/29/2023 | 0.1 | $190.00 | $19.00 | DVP | |
| **Preparation** <br> Preparation for Katz deposition. 2/3 of time. | BILLABLE | 7/5/2023 | 2.6 | $275.00 | $715.00 | BCC | |
| **Preparation** <br> Preparation for M. Katz's deposition. | BILLABLE | 7/5/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |
| **Travel** <br> Travel to and from Katz deposition. 2/3 of time. | BILLABLE | 7/6/2023 | 0.5 | $175.00 | $87.50 | AMW | |
| **Deposition** <br> Katz Deposition. 2/3 of time. | BILLABLE | 7/6/2023 | 10.5 | $275.00 | $2,887.50 | BCC | |
| **Deposition** <br> Katz deposition. 2/3 of time. | BILLABLE | 7/6/2023 | 7 | $350.00 | $2,450.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with J. Vagnini regarding Katz deposition. | BILLABLE | 7/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Travel<br>Travel to and from Katz deposition. 2/3 of time. | BILLABLE | 7/6/2023 | 0.7 | $137.50 | $96.25 | BCC |
| Telephone call<br>Telephone call with AW re: Katz depo | BILLABLE | 7/6/2023 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with J. Aronauer regarding Katz deposition. | BILLABLE | 7/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Emailed via Docusign Consent to Cohl Saunders | BILLABLE | 7/11/2023 | 0.1 | $180.00 | $18.00 | LA |
| Telephone call<br>Telephone call with J. Aronauer regarding Skidanenko's deposition. | BILLABLE | 7/11/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with Katz regarding settlement, discovery, and Skidanenko's deposition. | BILLABLE | 7/11/2023 | 0.3 | $350.00 | $105.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Email<br>Email A. Rubin regarding discovery. | BILLABLE | 7/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Review payroll data for class and draft damages chart. | BILLABLE | 7/12/2023 | 10.7 | $350.00 | $3,745.00 | AMW | |
| | Worked on<br>Worked on over 60 excel spreadsheets. Renamed each spreadsheet and deleted approx 12 columns from each one. | BILLABLE | 7/12/2023 | 3 | $190.00 | $570.00 | DVP | |
| | Email<br>Email text Katz ▇▇▇▇ ▇▇▇▇▇▇▇ | BILLABLE | 7/13/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email A. Rubin regarding settlement data. | BILLABLE | 7/13/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Review class payroll documents and draft damages spreadsheet | BILLABLE | 7/13/2023 | 10.1 | $350.00 | $3,535.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Worked on** Worked on 52 excel spreadsheets with reference to damages. Renamed 11 columns on each spreadsheet. Deleted part of each formula on each spreadsheet and calculated approx 1,000 rows with said formula. | BILLABLE | 7/13/2023 | 4 | $190.00 | $760.00 | DVP | |
| **Worked on** Worked on damages excel sheets. | BILLABLE | 7/14/2023 | 2 | $190.00 | $380.00 | DVP | |
| **Draft/revise** Review class payroll data and draft damages chart. | BILLABLE | 7/14/2023 | 7 | $350.00 | $2,450.00 | AMW | |
| **ECF** Electronic Case Filing bounces with the Court re: the Faulkner Plts settlements covering the claims in Katz | BILLABLE | 7/14/2023 | 0.1 | $625.00 | $62.50 | RJVJ | |
| **Email** Emails with Plts and Defs on the issue of defendants seeking opt-in discovery before an Order from the Court on same. | BILLABLE | 7/14/2023 | 0.1 | $625.00 | $62.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Emails with opposing counsel and our team on the discovery of texts and electronic communications between Plaintiff and her clients. | BILLABLE | 7/14/2023 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Meeting** <br> Meeting with Sara K. Alex W. and James V. to review Defendants' excel spreadsheet of clients and damages / and our damages spreadsheet with our calculations. | BILLABLE | 7/14/2023 | 1.2 | $625.00 | $750.00 | RJVJ |
| **Meeting** <br> Meeting with RV, JV, AW to discuss damages and review discovery provided by OC | BILLABLE | 7/14/2023 | 1.2 | $575.00 | $690.00 | SK |
| **Email** <br> Email from Alex to all plaintiffs side counsel analyzing and explaining the data | BILLABLE | 7/14/2023 | 0.3 | $575.00 | $172.50 | SK |
| **Meeting** <br> Meeting with S. Kane, R. Valli, and J. Vagnini to discuss damages and settlement demand | BILLABLE | 7/14/2023 | 1.2 | $350.00 | $420.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Meeting** <br> Meeting with S. Kane, R. Valli, and A. White to discuss damages and settlement demand | BILLABLE | 7/14/2023 | 1.2 | $575.00 | $690.00 | JV | |
| **Telephone call** <br> Telephone call with Katz regarding ████████ | BILLABLE | 7/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Draft settlement demand letter | BILLABLE | 7/14/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| **Email** <br> Email co-counsel regarding settlement demand chart | BILLABLE | 7/14/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** <br> Email A. Rubin deposition subpoenas and notices | BILLABLE | 7/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Draft deposition notices. | BILLABLE | 7/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email opposing counsel regarding documents produced by Equinox on 7.12.23 | BILLABLE | 7/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** <br> Draft settlement demand letter. | BILLABLE | 7/15/2023 | 2.8 | $350.00 | $980.00 | AMW |
| **Draft/revise** <br> Draft settlement demand letter. | BILLABLE | 7/16/2023 | 1 | $350.00 | $350.00 | AMW |
| **Revise** <br> Revise settlement demand letter | BILLABLE | 7/17/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** <br> Email settlement demand letter to J. Vagnini to review. | BILLABLE | 7/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Edit** <br> Edit draft settlement suggestion letter to defendants, with damages calculations, caselaw and attached spreadsheet. | BILLABLE | 7/17/2023 | 0.7 | $625.00 | $437.50 | RJVJ |
| **Review** <br> Review and pull documents for depositions. | BILLABLE | 7/17/2023 | 1.5 | $350.00 | $525.00 | AMW |
| **Discussion** <br> Discussion with Sara and Rob about the damages calculations and settlement demand. | BILLABLE | 7/17/2023 | 0.2 | $350.00 | $70.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| Email — Email A. Rubin regarding July discovery status report | BILLABLE | 7/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise — review and revise letter to accompany damages analysis and demand | BILLABLE | 7/17/2023 | 1.5 | $575.00 | $862.50 | SK |
| Email — Emails internally to discuss the damages analysis and calculations | BILLABLE | 7/17/2023 | 0.1 | $575.00 | $57.50 | SK |
| Discussion — Discussion with Alex and Rob regarding the damages analysis and the presentation of said analysis in our letter to OC | BILLABLE | 7/17/2023 | 0.3 | $575.00 | $172.50 | SK |
| Email — Email from Alex to co-counsel with our draft of the demand letter | BILLABLE | 7/17/2023 | 0.1 | $575.00 | $57.50 | SK |
| Review — Review status update letter to the Court. Updates on depositions and discovery | BILLABLE | 7/17/2023 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** <br> Review Katz's deposition transcript. 2/3 of time. | BILLABLE | 7/17/2023 | 1.3 | $350.00 | $455.00 | AMW |
| **Meeting** <br> Meeting with Sara K. and Alex W to discuss his excel formulas, calculations and settlement demand to Defendants. | BILLABLE | 7/17/2023 | 0.2 | $625.00 | $125.00 | RJVJ |
| **Email** <br> Email co-counsel regarding settlement demand letter | BILLABLE | 7/18/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** <br> Revise settlement demand letter | BILLABLE | 7/18/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion about edits to updated demand letter with Sara K. and Alex W. | BILLABLE | 7/19/2023 | 0.2 | $625.00 | $125.00 | RJVJ |
| **Review** <br> Review edits from Co-Counsel and final draft of settlement demand letter. | BILLABLE | 7/19/2023 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Review/analyze** Review draft sample spreadsheets of individual damage analysis and master sheet of damages for inclusion in the settlement demand letter to defendants. | BILLABLE | 7/19/2023 | 0.5 | $625.00 | $312.50 | RJVJ | |
| **Draft/revise** Review and revise demand letter, reviewed edits by co-counsel | BILLABLE | 7/19/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Revise** finalize settlement demand letter | BILLABLE | 7/19/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Discussion** Discussions with S. Kane and R. Valli regarding settlement demand letter. | BILLABLE | 7/19/2023 | 0.2 | $350.00 | $70.00 | AMW | |
| **Email** Email settlement demand letter to A. Rubin. | BILLABLE | 7/19/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** Discussion with Alex and then with Rob then with Alex to discuss the demand and the analysis and what to include in the letter and total | BILLABLE | 7/19/2023 | 0.7 | $575.00 | $402.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email A. Rubin regarding e-discovery. | BILLABLE | 7/19/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft deposition outline for C. Szefler. | BILLABLE | 7/19/2023 | 1.7 | $350.00 | $595.00 | AMW |
| Review<br>Review and produce supplement documents. | BILLABLE | 7/19/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Review<br>Review documents produced by Equinox on 7.12.23 | BILLABLE | 7/19/2023 | 2.8 | $350.00 | $980.00 | AMW |
| Email<br>Email J. Vagnini regarding collective discovery stipulation. | BILLABLE | 7/20/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin regarding collective discovery stipulation. | BILLABLE | 7/20/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Aronauer regarding deposition subpoenas. | BILLABLE | 7/20/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Revise A. Rubin's draft of the collective discovery stipulation. | BILLABLE | 7/20/2023 | 2.3 | $350.00 | $805.00 | AMW | |
| Draft/revise<br>Draft Szfler deposition outline. | BILLABLE | 7/20/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| Telephone call<br>Telephone call with J. Vagnini regarding collective discovery stipulation. | BILLABLE | 7/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft 3rd party subpoena | BILLABLE | 7/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft spreadsheet for Katz's hours worked. | BILLABLE | 7/20/2023 | 1 | $350.00 | $350.00 | AMW | |
| Review<br>Review documents produced by Equinox on 7.12.23 | BILLABLE | 7/21/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |
| Email<br>Email D. Schulman regarding depositions. | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding collective discovery. | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** <br> Email M. Gonor regarding depositions. | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with M. Gonor regarding depositions. | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Discussion with Alex W. re: the Szefler deposition. | BILLABLE | 7/21/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Draft/revise** <br> Review and revise OC's proposed representative proof edits, edits from our team, further revised | BILLABLE | 7/21/2023 | 0.6 | $575.00 | $345.00 | SK | |
| **Email** <br> Email Katz regarding depositions. | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email Knopf subpoena to A. Rubin | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Draft Hermann outline | BILLABLE | 7/21/2023 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Email** <br> Email Szefler counsel regarding depositoin | BILLABLE | 7/21/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Revise** <br> Revise Szefler deposition outline | BILLABLE | 7/21/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Discussion** <br> Discussion with R. Valli regading Szefler deposition | BILLABLE | 7/21/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review** <br> Review Knopf subpoena | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email third-party regarding acceptance of subpoena via email | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** <br> Revise collective discovery stipulation. | BILLABLE | 7/21/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** <br> Text Katz regarding deposition dates. | BILLABLE | 7/21/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** <br> Revise Szefler deposition outline | BILLABLE | 7/22/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft Hermann deposition outline | BILLABLE | 7/22/2023 | 0.7 | $350.00 | $245.00 | AMW |
| Research<br>Research caselaw regarding employer knowledge. | BILLABLE | 7/24/2023 | 1.2 | $350.00 | $420.00 | AMW |
| Conference Call<br>Multi-Party Tele call with OC re: outstanding discovery disputes (AW present) | BILLABLE | 7/25/2023 | 0.7 | $575.00 | $402.50 | JV |
| Telephone call<br>Telephone call with Denise after conf call (AW present) | BILLABLE | 7/25/2023 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with A. Rubin, J. Vagnini, A. Gross, and D. Schulman regarding discovery | BILLABLE | 7/25/2023 | 0.7 | $350.00 | $245.00 | AMW |
| Telephone call<br>Telephone call with Vagnini and D. Schulman regarding discovery | BILLABLE | 7/25/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with Vagnini regarding discovery | BILLABLE | 7/25/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Revise<br>Revise collective discovery stipulation. | BILLABLE | 7/25/2023 | 1.9 | $350.00 | $665.00 | AMW | |
| Email<br>Email A. Rubin regarding depositions | BILLABLE | 7/25/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email G. Geftman regarding discovery | BILLABLE | 7/25/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Edit<br>review, edit and discuss changes to stipulation of rep proof | BILLABLE | 7/25/2023 | 1.3 | $575.00 | $747.50 | JV | |
| Draft/revise<br>draft spreadsheet of revised search terms | BILLABLE | 7/25/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Research<br>Research regarding Adult Survivors Act preempting the NYCHRL | BILLABLE | 7/26/2023 | 2.5 | $350.00 | $875.00 | AMW | |
| Email<br>Email D. Schulman revised search term list. | BILLABLE | 7/26/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email A. Rubin regarding depositions | BILLABLE | 7/31/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Rubin regarding collective discovery stipulation | BILLABLE | 7/31/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise collective discovery stipulation | BILLABLE | 7/31/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Edit<br>review compare version of stip, review AW's edited version, make edits and send back to AW | BILLABLE | 8/1/2023 | 0.5 | $575.00 | $287.50 | JV | |
| Discussion<br>Discussion with J. Vagnini regarding collective discovery stipulation | BILLABLE | 8/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Revise class certification motion | BILLABLE | 8/1/2023 | 4 | $350.00 | $1,400.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding class certification. | BILLABLE | 8/2/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email Szefler's counsel regarding subpoena | BILLABLE | 8/2/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin New York Times Subpoena | BILLABLE | 8/2/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review Szefler text messages to Katz | BILLABLE | 8/2/2023 | 1.3 | $350.00 | $455.00 | AMW |
| Email<br>Email A. Rubin collective discovery stipulation. | BILLABLE | 8/2/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft New York Times Subpoena | BILLABLE | 8/2/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise class certification motion | BILLABLE | 8/2/2023 | 0.5 | $350.00 | $175.00 | AMW |
| Revise<br>Revise D. Yaffe-Bellany subpoena | BILLABLE | 8/3/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin revised D. Yaffe-Bellany subpoena | BILLABLE | 8/3/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email D. Yaffe-Bellany's counsel regarding subpoena | BILLABLE | 8/3/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email process server regarding D. Yaffe-Bellany's subpoena | BILLABLE | 8/3/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Katz regarding ████████ | BILLABLE | 8/3/2023 | 0.7 | $350.00 | $245.00 | AMW |
| Email<br>Email J. Aronauer regarding deposition. | BILLABLE | 8/3/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Research<br>Research regarding reporter privilege | BILLABLE | 8/3/2023 | 1.9 | $350.00 | $665.00 | AMW |
| Revise<br>Revise Szefler deposition outline. 2/3 time. | BILLABLE | 8/3/2023 | 1.5 | $350.00 | $525.00 | AMW |
| Review<br>Review second production by C. Szefler. | BILLABLE | 8/4/2023 | 0.3 | $350.00 | $105.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Revise** <br> Revise Szfeler deposition outline | BILLABLE | 8/4/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | **Email** <br> Email A. Rubin regarding Yaffe-Bellany subpoena | BILLABLE | 8/4/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** <br> Email J. Vagnini regarding session activity log | BILLABLE | 8/4/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** <br> Email co-counsel regarding session activity log | BILLABLE | 8/4/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Draft/revise** <br> Draft second requests for production | BILLABLE | 8/4/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Research** <br> Research regarding failure to maintain accurate employment records and employer knowledge | BILLABLE | 8/4/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | **Email** <br> Email serve Plaintiffs' second request for production | BILLABLE | 8/4/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Email<br>Email Yaffe-Bellany's counsel regarding subpoena | BILLABLE | 8/4/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Preparation<br>Preparation for Szefler deposition. 2/3 time. | BILLABLE | 8/7/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| Time<br>Review docs to prep for assisting A. White in Szefler deposition | BILLABLE | 8/8/2023 | 1 | $275.00 | $275.00 | BCC | |
| Preparation<br>Preparation for Szefler deposition | BILLABLE | 8/8/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Time<br>Christopher Szefler deposition. 3/4 Time. | BILLABLE | 8/8/2023 | 5.9 | $275.00 | $1,622.50 | BCC | |
| Discussion<br>Discussion with Alex W. Sara K. and Brendan C. re: today's deposition of manager. | BILLABLE | 8/8/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Communicate (in firm)<br>Meeting with S. Kane. R. Valli and A. White regarding Szefler deposition. | BILLABLE | 8/8/2023 | 0.3 | $275.00 | $82.50 | BCC | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Deposition<br>Deposition of C. Szefler. 3/4 time. | BILLABLE | 8/8/2023 | 5.9 | $350.00 | $2,065.00 | AMW | |
| Meeting<br>Meeting with R. Valli, S. Kane, and B. Carmen regarding Szefler deposition | BILLABLE | 8/8/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with J. Vagnini regarding Szefler deposition | BILLABLE | 8/8/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email A. Rubin regarding C. Saudners's opt-in form | BILLABLE | 8/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding Szefler deposition | BILLABLE | 8/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email Email J. Aronauer regarding Szefler deposition | BILLABLE | 8/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft Plaintiffs' Second supplemented request for production of documents | BILLABLE | 8/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** <br> Email A. Rubin regarding collective discovery stipulation | BILLABLE | 8/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with M. Katz regarding Szefler deposition | BILLABLE | 8/8/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** <br> Server Plaintiffs' Second supplemented request for production of documents | BILLABLE | 8/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review documents for supplemental production | BILLABLE | 8/8/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| **Discussion** <br> Discussion with RJV, AW & BC re: depo of manager today | BILLABLE | 8/8/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Email** <br> Serve Plaintiffs' supplemental production. | BILLABLE | 8/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Manage data/files** <br> downloaded and saved to ECF folder court bounces (Jt. Ltr re-Stip for untimely filed consent; So Ordered Consent; Consent to Join - CS Saunders) | BILLABLE | 8/10/2023 | 0.1 | $180.00 | $18.00 | LA | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Finalize<br>Finalize letter for untimely opt-in | BILLABLE | 8/10/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Miscellaneous<br>File letter and stipulation for untimely opt-in | BILLABLE | 8/10/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>Meetings with Alex, James & Rob to discuss class certification | BILLABLE | 8/10/2023 | 0.7 | $575.00 | $402.50 | SK | |
| Letter<br>Letter from Defendants on the issue of Plts request to depose Ms. Chu. | BILLABLE | 8/10/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Draft/revise<br>Draft Hermann Deposition outline. 2/3 Time. | BILLABLE | 8/10/2023 | 3.5 | $350.00 | $1,225.00 | AMW | |
| Review<br>Review Letter from A. Rubin regarding Y. Chu's deposition. | BILLABLE | 8/10/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email D. Schulman regarding Y. Chu's deposition. | BILLABLE | 8/10/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Email<br>Email C. Ficano regarding depositions | | BILLABLE | | 8/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Email<br>Email A. Rubin regarding Y. Chu deposition | | BILLABLE | | 8/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Email<br>Email IT regarding Plaintiffs' calendars. | | BILLABLE | | 8/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Meeting<br>Meeting with S. Kane, R. Valli, and J. Vagnini regarding class certification. | | BILLABLE | | 8/10/2023 | | 0.7 | | $350.00 | | $245.00 | | AMW | |
| | Meeting<br>Meeting with S. Kane, A. White, and J. Vagnini regarding class certification. | | BILLABLE | | 8/10/2023 | | 0.7 | | $625.00 | | $437.50 | | RJVJ | |
| | Meeting<br>Meeting with S. Kane, R. Valli, and A. White regarding class certification. | | BILLABLE | | 8/10/2023 | | 0.7 | | $575.00 | | $402.50 | | JV | |
| | Email<br>Email A. Rubin regarding depositions. | | BILLABLE | | 8/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Meeting** <br> Meeting with Rob, James & Alex to discuss class certification motion. | BILLABLE | 8/11/2023 | 0.8 | $575.00 | $460.00 | SK | |
| **Discussion** <br> Discussion with Cyrus Mehri regarding managers class and strategy | BILLABLE | 8/11/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Plan and prepare for** <br> Prepare for Herrmann Deposition | BILLABLE | 8/11/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| **Telephone call** <br> Telephone call with D. Schulman regarding class certification. | BILLABLE | 8/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email A. Rubin regarding class definition | BILLABLE | 8/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with A. Rubin regarding class definition | BILLABLE | 8/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting** <br> Meeting with Rob, James & Sara to discuss class certification motion. | BILLABLE | 8/11/2023 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Meeting<br>Meeting with Sara, James & Alex to discuss class certification motion. | BILLABLE | 8/11/2023 | 0.8 | $625.00 | $500.00 | RJVJ | |
| Meeting<br>Meeting with Rob, Sara & Alex to discuss class certification motion. | BILLABLE | 8/11/2023 | 0.8 | $575.00 | $460.00 | JV | |
| Research<br>Research regarding managers as class members | BILLABLE | 8/11/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding managers as class members | BILLABLE | 8/11/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Discussion<br>Discussion with A. White regarding Managers as class members | BILLABLE | 8/11/2023 | 0.5 | $575.00 | $287.50 | JV | |
| Preparation<br>Preparation for S. Hermann Deposition. 2/3 Time. | BILLABLE | 8/12/2023 | 1.2 | $350.00 | $420.00 | AMW | |
| Plan and prepare for<br>Preparation for S. Herrmann Deposition | BILLABLE | 8/14/2023 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Deposition<br>S. Hermann Deposition. 2/3 Time | BILLABLE | 8/14/2023 | 4 | $350.00 | $1,400.00 | AMW | |
| Draft/revise<br>Draft August Status update letter | BILLABLE | 8/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Gross and C. Fianco Galen's deposition information. | BILLABLE | 8/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email August Status update letter to C. Ficano | BILLABLE | 8/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft deposition outline for Galen | BILLABLE | 8/15/2023 | 3.8 | $350.00 | $1,330.00 | AMW | |
| Research<br>Research outside sales exemption | BILLABLE | 8/15/2023 | 2.6 | $350.00 | $910.00 | AMW | |
| Plan and prepare for<br>prepare for Galen deposition | BILLABLE | 8/16/2023 | 2.5 | $350.00 | $875.00 | AMW | |
| Research<br>Research outside sales exemption | BILLABLE | 8/16/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Deposition**<br>Deposition of P. Galen | BILLABLE | 8/16/2023 | 1.9 | $350.00 | $665.00 | AMW | |
| **Email**<br>Email co-counsel regarding P. Galen deposition. | BILLABLE | 8/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email A. Ruben regarding collective discovery. | BILLABLE | 8/16/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Draft/revise**<br>draft motion for summary judgment | BILLABLE | 8/17/2023 | 3.5 | $350.00 | $1,225.00 | AMW | |
| **Research**<br>Research outside sales exemption caselaw | BILLABLE | 8/17/2023 | 3.2 | $350.00 | $1,120.00 | AMW | |
| **Research**<br>research for motion for summary judgment | BILLABLE | 8/18/2023 | 1 | $350.00 | $350.00 | AMW | |
| **Draft/revise**<br>Draft motion for summary judgment | BILLABLE | 8/18/2023 | 4.7 | $350.00 | $1,645.00 | AMW | |
| **Email**<br>Email A. Rubin regarding meet and confer | BILLABLE | 8/18/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise**<br>Draft motion for summary judgment | BILLABLE | 8/20/2023 | 4.7 | $350.00 | $1,645.00 | AMW |
| **Meeting**<br>Meeting with J. Vagnini regarding their meet & confer regarding discovery | BILLABLE | 8/21/2023 | 0.5 | $575.00 | $287.50 | SK |
| **Email**<br>Email D. Schulman regarding collective discovery | BILLABLE | 8/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with A. Rubin regarding discovery | BILLABLE | 8/21/2023 | 0.7 | $350.00 | $245.00 | AMW |
| **Telephone call**<br>Telephone call with M. Gonor regarding depositions | BILLABLE | 8/21/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Conference Call**<br>Multi-Party Tele call with OC re: meet & confer on remaining rep proof discovery; AR modifying stip for our review | BILLABLE | 8/21/2023 | 0.7 | $575.00 | $402.50 | JV |
| **Preparation**<br>Preparation for meet & confer; review letters and draft stip | BILLABLE | 8/21/2023 | 0.5 | $575.00 | $287.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** Telephone call with M. Katz regarding discovery | BILLABLE | 8/21/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email J. Aronauer regarding documents for production. | BILLABLE | 8/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email J. Carlson regarding deposition. | BILLABLE | 8/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email C. Ramirez regarding deposition. | BILLABLE | 8/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Meeting** Meeting with S. Kane regarding meet & confer regarding discovery | BILLABLE | 8/21/2023 | 0.5 | $575.00 | $287.50 | JV |
| **Review** Review Skidanenko's documents for supplemental production | BILLABLE | 8/21/2023 | 0.8 | $350.00 | $280.00 | AMW |
| **Email** Email A. Rubin regarding collective discovery | BILLABLE | 8/22/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call** <br> Telephone call with D. Schulman regarding collective discovery | BILLABLE | 8/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review Skidanenko's documents for supplemental production | BILLABLE | 8/22/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Telephone call** <br> Telephone call with J. Aronauer regarding deposition. | BILLABLE | 8/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with C. Ramírez regarding deposition. | BILLABLE | 8/22/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Revise** <br> Revise collective discovery stipulation. | BILLABLE | 8/22/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** <br> Email A. Rubin regarding collective discovery stipulation. | BILLABLE | 8/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** <br> Discussion with J. Vagnini regarding collective discovery stipulation | BILLABLE | 8/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Time** <br> Discussion with A. White regarding collective discovery stipulation | BILLABLE | 8/22/2023 | 0.1 | $575.00 | $57.50 | JV |
| **Review** <br> Review collective discovery stipulation. | BILLABLE | 8/22/2023 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email C. Ficano regarding depositions | BILLABLE | 8/28/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** <br> Email C. Ficano regarding collective discovery | BILLABLE | 8/30/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review cover letter for collective discovery stipulation | BILLABLE | 8/30/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **ECF** <br> Electronic Case Filing bounces re discovery plan | BILLABLE | 8/30/2023 | 0.1 | $575.00 | $57.50 | SK |
| **Text Message** <br> Text Katz regarding ███ ███ | BILLABLE | 8/31/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review Szefler transcript | BILLABLE | 8/31/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email co-counsel Szefler transcript | BILLABLE | 8/31/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email A. Rubin Szefler Transcript | BILLABLE | 8/31/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Venezia-Padilla regarding depositions | BILLABLE | 8/31/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Carlson regarding deposition. | BILLABLE | 8/31/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Research<br>research regarding untimely motion for a protective order | BILLABLE | 8/31/2023 | 0.7 | $350.00 | $245.00 | AMW |
| Review<br>Review emails produced by Defendant | BILLABLE | 9/1/2023 | 9 | $350.00 | $3,150.00 | AMW |
| Review<br>Review emails produced by Equinox | BILLABLE | 9/4/2023 | 3.7 | $350.00 | $1,295.00 | AMW |
| Draft/revise<br>Draft 30(b)(6) outline | BILLABLE | 9/4/2023 | 2.5 | $350.00 | $875.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Review<br>Review Szefler deposition transcript. 3/4 Time. | BILLABLE | 9/4/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| | Email<br>Email A. Rubin regarding 30(b)(6) | BILLABLE | 9/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email D. Schulman regarding 30(b)(6) | BILLABLE | 9/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email A. Rubin regarding collective discovery | BILLABLE | 9/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Draft 30(b)(6) outline | BILLABLE | 9/5/2023 | 5.7 | $350.00 | $1,995.00 | AMW | |
| | Email<br>Email co-counsel regarding collective discovery | BILLABLE | 9/5/2023 | 1 | $350.00 | $350.00 | AMW | |
| | Email<br>Email J. Aronauer and M. Gonor regarding 30(b)(6) | BILLABLE | 9/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Discussion<br>Discussion with J. Vagnini regarding collective discovery | BILLABLE | 9/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review emails produced by Equinox | BILLABLE | 9/5/2023 | 1 | $350.00 | $350.00 | AMW | |
| Email<br>Email C. Ficano regarding 30(b)(6) deposition. | BILLABLE | 9/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email C. Ficano regarding 30(b)(6) deposition. | BILLABLE | 9/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with putative class member | BILLABLE | 9/6/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise<br>Draft Knopf deposition outline | BILLABLE | 9/6/2023 | 2.5 | $350.00 | $875.00 | AMW | |
| Draft/revise<br>Draft 30(b)(6) outline | BILLABLE | 9/6/2023 | 3.4 | $350.00 | $1,190.00 | AMW | |
| Email<br>Email D. Schulman regarding B. Knopf. | BILLABLE | 9/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Serve plaintiff's supplemental production. | BILLABLE | 9/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review emails produced by Defendant | BILLABLE | 9/6/2023 | 5.5 | $350.00 | $1,925.00 | AMW |
| **Discussion** Review 30(b)(6) topics and discuss with Alex W. | BILLABLE | 9/6/2023 | 0.2 | $625.00 | $125.00 | RJVJ |
| **Email** Email A. Rubin regarding 30(b)(6) | BILLABLE | 9/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** Discussion with R. Valli regarding 30(b)(6) topics | BILLABLE | 9/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Watch B. Knopf's youtube interview: https://www.youtube.com/watch v=6x29iFGNCI8 | BILLABLE | 9/6/2023 | 0.8 | $350.00 | $280.00 | AMW |
| **Discussion** Discussion with J. Vagnini regarding rescheduling of 30(b)(6) | BILLABLE | 9/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Preparation** Preparation for Knopf deposition | BILLABLE | 9/7/2023 | 6 | $350.00 | $2,100.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Email A. Rubin regarding collective discovery selection | BILLABLE | 9/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email D. Schulman regarding exemption document | BILLABLE | 9/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Travel**<br>Travel to and from Knopf deposition | BILLABLE | 9/8/2023 | 0.7 | $175.00 | $122.50 | AMW | |
| **Time**<br>Review Alex's email recap of deposition today | BILLABLE | 9/8/2023 | 0.1 | $275.00 | $27.50 | BCC | |
| **Email**<br>Email summary of Knopf deposition - reviewed | BILLABLE | 9/8/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Discussion**<br>Discussion with J. Vagnini re Knopf deposition, California settlement and next steps | BILLABLE | 9/8/2023 | 0.5 | $575.00 | $287.50 | SK | |
| **Deposition**<br>Deposition of Brett Knopf | BILLABLE | 9/8/2023 | 2 | $350.00 | $700.00 | AMW | |
| **Telephone call**<br>Telephone call with J. Vagnini regarding Knopf deposition | BILLABLE | 9/8/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Telephone call** <br> Telephone call D.Schulman regarding Knopf deposition | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call J. Aronauer regarding Knopf deposition | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email co-counsel regarding Knopf deposition | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email A. Rubin regarding discovery | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Preparation** <br> Prepare for Knopf deposition. | BILLABLE | 9/8/2023 | 1 | $350.00 | $350.00 | AMW | |
| **Review** <br> Review payroll records for session related activity code entries | BILLABLE | 9/8/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** <br> Email co-counsel regarding pay codes for session related activity | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review Defendant's responses to second request for production of documents | BILLABLE | 9/8/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise**<br>Draft Serette deposition outline | BILLABLE | 9/8/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Revise**<br>Revise motion for summary judgment based on new deposition testimony. | BILLABLE | 9/8/2023 | 0.8 | $350.00 | $280.00 | AMW |
| **Research**<br>Research regarding standard for proving employer knowledge in FLSA cases. | BILLABLE | 9/8/2023 | 0.7 | $350.00 | $245.00 | AMW |
| **Discussion**<br>Discussion with S.Kane re Knopf deposition, California settlement and next steps | BILLABLE | 9/8/2023 | 0.5 | $575.00 | $287.50 | JV |
| **Telephone call**<br>Telephone call with Katz regarding Knopf deposition | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with J. Vagnini regarding Defendant's responses to second request for production of documents. | BILLABLE | 9/8/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email A. Rubin regarding Ramirez deposition | BILLABLE | 9/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft Serette Deposition Outline. | BILLABLE | 9/9/2023 | 2.2 | $350.00 | $770.00 | AMW | |
| Review<br>Review emails produced by Defendant | BILLABLE | 9/9/2023 | 2.6 | $350.00 | $910.00 | AMW | |
| Draft/revise<br>Draft Serette outline | BILLABLE | 9/10/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| Email<br>Email opposing counsel regarding 30(b)(6) deposition | BILLABLE | 9/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with court reporter regarding 30(b)(6) deposition | BILLABLE | 9/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini regarding 30(b)(6) deposition | BILLABLE | 9/11/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Discussion<br>Discussion with A. White regarding 30(b)(6) deposition | BILLABLE | 9/11/2023 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with D. Schulman regarding Herbert deposition | BILLABLE | 9/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email review Herbert deposition highlights email | BILLABLE | 9/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review/revise letter to A. Rubin regarding privilege | BILLABLE | 9/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding deposition privilege letter to A. Rubin | BILLABLE | 9/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft summary judgment motion | BILLABLE | 9/11/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |
| Telephone call<br>Telephone call with J. Aronauer regarding 30(b)(6) deposition | BILLABLE | 9/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>30(b)(6) deposition | BILLABLE | 9/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email co-counsel regarding opt-in selections for discovery | BILLABLE | 9/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email C. Ficano regarding opt-in selections for discovery | BILLABLE | 9/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review defendant's opt-in list for opt-in selections for discovery and compare with internal list. | BILLABLE | 9/12/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| Meeting<br>Meeting with Rob, James and Alex to discuss status of case, depositions, discovery | BILLABLE | 9/12/2023 | 0.3 | $575.00 | $172.50 | SK | |
| Draft/revise<br>Draft Rule 56.1 statement and review deposition transcripts for citations. | BILLABLE | 9/12/2023 | 2.5 | $350.00 | $875.00 | AMW | |
| Preparation<br>Preparation for Serette deposition | BILLABLE | 9/12/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| Meeting<br>Case meeting with R. Valli, S. Kane, and J. Vagnini | BILLABLE | 9/12/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting** <br> Meeting with Sara, James, and Alex regarding discovery and depositions | BILLABLE | 9/12/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Meeting** <br> Team meeting regarding collective discovery, case status, and depositions | BILLABLE | 9/12/2023 | 0.3 | $575.00 | $172.50 | JV |
| **Deposition** <br> Serette Deposition | BILLABLE | 9/13/2023 | 2.3 | $350.00 | $805.00 | AMW |
| **Email** <br> Email co-counsel regarding Serette deposition | BILLABLE | 9/13/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Preparation** <br> Preparation for Serette deposition | BILLABLE | 9/13/2023 | 0.7 | $350.00 | $245.00 | AMW |
| **Communicate (in firm)** <br> Meeting with Sara and James re: defendants delay in discovery, no 30(b)(6) witness identified, prepare a letter listing each email and summary of each. | BILLABLE | 9/13/2023 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research** <br> Research for partial motion for partial summary judgment | BILLABLE | 9/13/2023 | 2.3 | $350.00 | $805.00 | AMW | |
| **Discussion** <br> Discussion with Rob and James re discovery issues, 30b6 witness not being id'd, letter re listing emails, summaries etc. | BILLABLE | 9/13/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Meeting** <br> Meeting with Rob and Sara about deposition, their delaying discovery, no 30(b)(6) witness id'd, email summaries. | BILLABLE | 9/13/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Revise** <br> Revise motion for partial summary judgment | BILLABLE | 9/14/2023 | 5 | $350.00 | $1,750.00 | AMW | |
| **Research** <br> Research for partial motion for partial summary judgment | BILLABLE | 9/14/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| **Conference Call** <br> Discovery Opt-in Selection | BILLABLE | 9/15/2023 | 1.2 | $350.00 | $420.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Telephone call** Telephone call with co-counsel regarding opt-in discovery | BILLABLE | 9/15/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Draft/revise** Create internal discovery opt-in spreadsheet with data | BILLABLE | 9/15/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| | **Email** Email potential discovery opts-ins regarding participation in discovery | BILLABLE | 9/15/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Telephone call** Telephone call with discovery opt-ins | BILLABLE | 9/15/2023 | 2.8 | $350.00 | $980.00 | AMW | |
| | **Email** Email discovery opt-ins | BILLABLE | 9/15/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | **Email** Email co-counsel regarding opt-in discovery | BILLABLE | 9/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** Email A. Rubin regarding opt-in discovery | BILLABLE | 9/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Conference Call** Discovery Opt-In selection. | BILLABLE | 9/15/2023 | 1.2 | $575.00 | $690.00 | JV | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Telephone call<br>Telephone call with discovery opt-in regarding discovery | BILLABLE | 9/16/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | Telephone call<br>Telephone call with A. Rubin regarding waiver of privilege issue | BILLABLE | 9/18/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | Email<br>Email A. Rubin regarding waiver of privilege issue | BILLABLE | 9/18/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with D. Schulman regarding waiver of privilege issue | BILLABLE | 9/18/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with discovery opt-in regarding collective discovery | BILLABLE | 9/18/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | Email<br>Email two discovery opt-in regarding collective discovery | BILLABLE | 9/18/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | Research<br>research regarding waive of privilege after good faith affirmative defense. | BILLABLE | 9/18/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Discussion** Discussions with Alex about the defendant's proposal to 1) Withdraw good faith defense on willfulness, 2) except for 191 claim and 3) limitations on waiver of privilege on the 191 claim. | BILLABLE | 9/19/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Email** Email A. Gross regarding wavier of privilege.. | BILLABLE | 9/19/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with opt-in regarding collective discovery | BILLABLE | 9/19/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Telephone call** Telephone call with A. Gross regarding wavier of privilege.. | BILLABLE | 9/19/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with D. Schulman regarding wavier of privilege.. | BILLABLE | 9/19/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Deposition** Deposition of Matarazzaro | BILLABLE | 9/20/2023 | 4.5 | $350.00 | $1,575.00 | AMW |
| **Review** Review opt-in information for selection of opt-ins | BILLABLE | 9/20/2023 | 1.5 | $350.00 | $525.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| ⬜ Email<br>Email co-counsel regarding deposition dates. | BILLABLE | 9/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| ⬜ Draft/revise<br>Draft second Rule 30(b)(6) notice and deposition notices of Terry White and John Jenkins. | BILLABLE | 9/21/2023 | 0.3 | $350.00 | $105.00 | AMW |
| ⬜ Email<br>Email D. Schulman regarding opt-in selections for discovery. | BILLABLE | 9/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| ⬜ Draft/revise<br>Draft 30(B)(6) outline | BILLABLE | 9/22/2023 | 2.8 | $350.00 | $980.00 | AMW |
| ⬜ Email<br>Email M. Gonor regarding depositions | BILLABLE | 9/22/2023 | 0.1 | $350.00 | $35.00 | AMW |
| ⬜ Email<br>Serve deposition notices. | BILLABLE | 9/22/2023 | 0.1 | $350.00 | $35.00 | AMW |
| ⬜ Time<br>Review 36 million dollar settlement in Fodera v. Equinox and Porter v. Equinox for allegations similar to Katz. | BILLABLE | 9/25/2023 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review Hermann Transcript. 2/3 Time. | BILLABLE | 9/25/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review Galen Transcript | BILLABLE | 9/25/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review Knopf Transcript. | BILLABLE | 9/25/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise<br>Draft Rule 56.1 Statement | BILLABLE | 9/26/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email A. Rubin Knopf transcript. | BILLABLE | 9/26/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review Herbert transcript | BILLABLE | 9/26/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Draft/revise<br>Draft Rule 56.1 statement and include Herbert citations. | BILLABLE | 9/26/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Review<br>Review Matarazzo deposition from Ashdown v. Equinox 13-cv-1374 | BILLABLE | 9/28/2023 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review Maietta deposition from Ashdown v. Equinox 13-cv-1374 | BILLABLE | 9/28/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** Email D. Schulman Matarazzo deposition from Ashdown v. Equinox 13-cv-1374 | BILLABLE | 9/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Emails with all sides re: additional discovery production, identification of deponents for depos and dates for same. | BILLABLE | 9/28/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Telephone call** Telephone call with opt-ins regarding deposition dates | BILLABLE | 9/28/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email opposing counsel regarding opt-in discovery | BILLABLE | 9/28/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email co-counsel regarding opt-in discovery | BILLABLE | 9/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Update opt-in discovery chart | BILLABLE | 9/28/2023 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research**<br>Research regarding notice of deposition dueces tecum | BILLABLE | 9/28/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review**<br>Review Unigarro transcript | BILLABLE | 9/28/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| **Email**<br>Serve Plaintiffs' supplemental production. | BILLABLE | 9/28/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise**<br>Revise motion for summary judgment | BILLABLE | 9/28/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email opposing counsel regarding 30(b)(6) | BILLABLE | 9/29/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Revise**<br>Revise motion for summary judgment | BILLABLE | 9/29/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Draft/revise**<br>Draft Rule 56.1 statement | BILLABLE | 9/29/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| **Email**<br>Email J. Vagnini regarding 30(b)(6) | BILLABLE | 9/29/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Email opposing counsel regarding collective discovery selections. | BILLABLE | 9/29/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with opt-in regarding deposition. | BILLABLE | 9/29/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise** Draft responses and objections to opt-in plaintiffs discovery demands. | BILLABLE | 9/29/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Draft/revise** Draft responses and objections to opt-in plaintiffs discovery demands. | BILLABLE | 9/30/2023 | 0.7 | $350.00 | $245.00 | AMW |
| **Conference Call** Multi-Party Tele call with Plaintiffs' counsel team. Discussion of Defendants' RFPs demands, timing, e discovery from opt-in cell phones, contact with opt-ins, scheduling and call to Judge Caproni on open issues. | BILLABLE | 10/2/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Telephone call** Telephone call with co-counsel regarding collective discovery | BILLABLE | 10/2/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Revise**<br>Revise motion for summary judgment | BILLABLE | 10/2/2023 | 2.2 | $350.00 | $770.00 | AMW | |
| **Email**<br>Email produce supplemental production of membership agreement. | BILLABLE | 10/3/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email D. Schulman regarding collective discovery | BILLABLE | 10/3/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion**<br>Discussion with J. Vagnini regarding Defendant's request for extension of discovery and production of emails. | BILLABLE | 10/3/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Discussion**<br>Discussion | BILLABLE | 10/3/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Revise**<br>Update 30(b)(6) outline based on supplemental production and deposition transcripts. | BILLABLE | 10/3/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Telephone call**<br>Telephone call with two opt-ins regarding collective discovery | BILLABLE | 10/3/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| | ITEM | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Email<br>Email co-counsel regarding policy facts | BILLABLE | | 10/3/2023 | | 0.3 | | $350.00 | | $105.00 | | AMW | |
| | Email<br>Email opposing counsel regarding outstanding discovery | BILLABLE | | 10/3/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Miscellaneous<br>Select replacement opt-in for collective discovery | BILLABLE | | 10/3/2023 | | 0.3 | | $350.00 | | $105.00 | | AMW | |
| | Email<br>Email D. Schulman regarding collective written discovery responses | BILLABLE | | 10/4/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Revise<br>Revise collective written discovery responses | BILLABLE | | 10/4/2023 | | 0.3 | | $350.00 | | $105.00 | | AMW | |
| | Review<br>Review Matarazzo deposition transcript and update Rule 56.1 statement | BILLABLE | | 10/4/2023 | | 1.2 | | $350.00 | | $420.00 | | AMW | |
| | Draft/revise<br>Update Rule 56.1 statement based on Matarazzo deposition transcript. | BILLABLE | | 10/4/2023 | | 0.3 | | $350.00 | | $105.00 | | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Email**<br>Email opposing counsel regarding 30(b)(6) deposition. | BILLABLE | 10/4/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Research**<br>Research regarding sanctions for failure to attend Rule 30(b)(6) deposition. | BILLABLE | 10/4/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Draft/revise**<br>Draft Desisso deposition outline. | BILLABLE | 10/4/2023 | 3.2 | $350.00 | $1,120.00 | AMW | |
| **Miscellaneous**<br>Watch Life is Short - Travis DeSisso's YouTube interview in preparation for deposition. | BILLABLE | 10/4/2023 | 1.9 | $350.00 | $665.00 | AMW | |
| **Draft/revise**<br>Update internal collective discovery list. | BILLABLE | 10/5/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email**<br>Email internal collective discovery list to co-counsel. | BILLABLE | 10/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise**<br>Draft payroll compilation spreadsheet of discovery opt-ins' payroll data | BILLABLE | 10/5/2023 | 6.7 | $350.00 | $2,345.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Draft Desisso deposition outline. | BILLABLE | 10/5/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Time<br>Email court reporter regarding deposition transcript. | BILLABLE | 10/5/2023 | 0.1 | $190.00 | $19.00 | DVP | |
| Telephone call<br>Telephone call with opt-in regarding collective discovery. | BILLABLE | 10/6/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Deposition<br>Second Rule 30(b)(6) deposition. | BILLABLE | 10/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft letter motion regarding Defendant's failure to appear for 30(b)(6) | BILLABLE | 10/6/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| Telephone call<br>Telephone call with clerk regarding Defendant's failure to attend 30(b)(6). | BILLABLE | 10/6/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Telephone call<br>Telephone call with clerk regarding Defendant's failure to attend 30(b)(6). | BILLABLE | 10/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Discussion<br>Discussion with J. Vagnini regarding letter motion for Defendant's failure to appear for 30(b)(6) | BILLABLE | 10/6/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Discussion<br>Discussion with A. White regarding letter motion for Defendant's failure to appear for 30(b)(6) | BILLABLE | 10/6/2023 | 0.3 | $575.00 | $172.50 | JV | |
| Email<br>Email the Court regarding Defendant's failure to appear for 30(b)(6) | BILLABLE | 10/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with J. Vagnini about Email the Court regarding Defendant's failure to appear for 30(b)(6) | BILLABLE | 10/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with A. White about Email the Court regarding Defendant's failure to appear for 30(b)(6) | BILLABLE | 10/6/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise letter motion regarding Rule 30(b)(6) deposition. | BILLABLE | 10/7/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Revise<br>Revise letter motion regarding Rule 30(b)(6) deposition. | BILLABLE | 10/8/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email letter motion regarding 30(b)(6) deposition to J. Vagnini to review. | BILLABLE | 10/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise letter motion regarding 30(b)(6) deposition. | BILLABLE | 10/9/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email letter motion regarding 30(b)(6) deposition to opposing counsel | BILLABLE | 10/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman letter motion regarding 30(b)(6) deposition to review. | BILLABLE | 10/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Vagnini about letter motion regarding 30(b)(6) deposition. | BILLABLE | 10/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review and edit letter motion regarding 30(b)(6) deposition | BILLABLE | 10/9/2023 | 0.3 | $575.00 | $172.50 | JV | |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Email**<br>Email A. White about letter motion regarding 30(b)(6) deposition to | | BILLABLE | | 10/9/2023 | | 0.1 | | $575.00 | | $57.50 | | JV | |
| | **Review**<br>Review Serette deposition transcript. | | BILLABLE | | 10/9/2023 | | 0.8 | | $350.00 | | $280.00 | | AMW | |
| | **Review**<br>Review Defendant's October 9, 2023 supplemental production. | | BILLABLE | | 10/9/2023 | | 1.3 | | $350.00 | | $455.00 | | AMW | |
| | **Telephone call**<br>Telephone call with opt-in regarding discovery | | BILLABLE | | 10/10/2023 | | 0.5 | | $350.00 | | $175.00 | | AMW | |
| | **Email**<br>Email K. Brunner regarding Jenkins's deposition | | BILLABLE | | 10/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Revise**<br>Revise letter motion regarding Rule 30(b)(6) deposition. | | BILLABLE | | 10/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email**<br>Email revised letter motion regarding Rule 30(b)(6) deposition to opposing counsel. | | BILLABLE | | 10/10/2023 | | 0.1 | | $350.00 | | $35.00 | | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Miscellaneous**<br>Pull exhibits for DeSisso deposition. | BILLABLE | 10/10/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Draft/revise**<br>Update motion for class certification based on deposition testimony | BILLABLE | 10/10/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Preparation**<br>Preparation for DeSisso deposition | BILLABLE | 10/11/2023 | 3.8 | $350.00 | $1,330.00 | AMW | |
| **Preparation**<br>Preparation for DeSisso deposition | BILLABLE | 10/12/2023 | 1 | $350.00 | $350.00 | AMW | |
| **Deposition**<br>DeSisso Deposition | BILLABLE | 10/12/2023 | 2.5 | $350.00 | $875.00 | AMW | |
| **Email**<br>Email co-counsel regarding DeSisso deposition re-cap. | BILLABLE | 10/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email D. Schulman regarding Matarazzo deposition exhibits. | BILLABLE | 10/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion**<br>Discussion with J. Vagnini regarding DeSisso deposition | BILLABLE | 10/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Discussion<br>Discussion with Alex White regarding DeSisso 30(b)(6) | BILLABLE | 10/12/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review Skidanenko deposition transcript | BILLABLE | 10/13/2023 | 2.1 | $350.00 | $735.00 | AMW | |
| Email<br>Email opposing counsel regarding discovery issues. | BILLABLE | 10/13/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Revise<br>Revise letter motion regarding Rule 30(b)(6) deposition to incorporate recent conferrals. | BILLABLE | 10/13/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Discussion<br>Discussion with J, Vagnini regarding depositions of opt-ins managers | BILLABLE | 10/13/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with Alex White about manager depositions. | BILLABLE | 10/13/2023 | 0.1 | $575.00 | $57.50 | JV | |
| Revise<br>Revise motion for summary judgment based on DeSisso deposition | BILLABLE | 10/14/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Revise<br>Revise motion for class certification based on deposition testimonies | BILLABLE | 10/14/2023 | 3.7 | $350.00 | $1,295.00 | AMW |
| Draft/revise<br>Drafting of 12 Notices to Take Depositions. | BILLABLE | 10/16/2023 | 0.3 | $190.00 | $57.00 | DVP |
| Email<br>Emails internally regarding 30b6 | BILLABLE | 10/16/2023 | 0.3 | $575.00 | $172.50 | SK |
| Email<br>Email co-counsel regarding collective discovery | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding Equifit payments | BILLABLE | 10/16/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Text Message<br>Text opt-ins regarding depositions. | BILLABLE | 10/16/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email opposing counsel regarding Rule 30(b)(6) letter motion. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opposing counsel regarding October discovery status update letter. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft October discovery status update letter. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Finalize<br>Finalize Rule 30(b)(6) letter motion and exhibits. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email Deana Venezia-Padilla regarding opt-in manager deposition notices. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email Alex about deposition notices. | BILLABLE | 10/16/2023 | 0.1 | $190.00 | $19.00 | DVP | |
| Email<br>Serve opt-in manager deposition notices. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Vagnini regarding motion for summary judgment. | BILLABLE | 10/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Zoom meeting with J, Carlson for deposition prep. | BILLABLE | 10/17/2023 | 2.1 | $350.00 | $735.00 | AMW | |
| Email<br>Email D. Schulman regarding session-related activity recording. | BILLABLE | 10/17/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Call opt-ins selected for discovery regarding status of the case and schedule depositions. | BILLABLE | 10/17/2023 | 6.5 | $350.00 | $2,275.00 | AMW | |
| Email<br>Email co-counsel regarding opt-in discovery | BILLABLE | 10/17/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opts-ins regarding collective discovery and deposition date. | BILLABLE | 10/18/2023 | 1.2 | $350.00 | $420.00 | AMW | |
| Email<br>Email Opt-ins regarding deposition prep date. | BILLABLE | 10/18/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with C. Ramírez regarding deposition prep. | BILLABLE | 10/18/2023 | 1.3 | $350.00 | $455.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Time**<br>Review court order re discovery | BILLABLE | 10/19/2023 | 0.1 | $275.00 | $27.50 | BCC | |
| **ECF**<br>Electronic Case Filing bounce from the Judge resetting deadlines and admonishing the parties for the delays in the case | BILLABLE | 10/19/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Email**<br>Email discussions internally re ECF bounce re discovery order | BILLABLE | 10/19/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **ECF**<br>Electronic Case Filing bounce with change of Judge from Caproni to Ho, researched Judge Ho's background | BILLABLE | 10/20/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **ECF**<br>Electronic Case Filing bounce from Judge Ho re dates and rules | BILLABLE | 10/20/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Draft/revise**<br>Draft joint case management plan cover letter | BILLABLE | 10/22/2023 | 0.7 | $350.00 | $245.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise** Draft proposed case management plan | BILLABLE | 10/22/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Email opt-ins regarding deposition preparation. | BILLABLE | 10/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review Judge Ho's rules | BILLABLE | 10/22/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Email J. Vagnini proposed case management plan and accompanying letter to review. | BILLABLE | 10/23/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opposing counsel regarding Rule 30(b)(6) | BILLABLE | 10/23/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| **Telephone call** Telephone call with Opt-In B. Guzi regarding deposition. | BILLABLE | 10/23/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| **Telephone call** Telephone call with Opt-In K. Hibbard regarding deposition. | BILLABLE | 10/23/2023 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Text Message** Text clients regarding scheduling of depositions. | BILLABLE | 10/23/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Review** Review Equinox's 10/23 supplemental production. | BILLABLE | 10/23/2023 | 1.5 | $350.00 | $525.00 | AMW |
| **Review** Review case management plan and joint cover letter. | BILLABLE | 10/23/2023 | 0.3 | $575.00 | $172.50 | JV |
| **Review** Review conferral email to opposing counsel regarding Rule 30(b)(6) deposition prior to Alex White sending it. | BILLABLE | 10/23/2023 | 0.1 | $575.00 | $57.50 | JV |
| **Time** Drafted letter to opt-in plaintiffs who are not responding. | BILLABLE | 10/23/2023 | 0.1 | $190.00 | $19.00 | DVP |
| **Preparation** Preparation for Carlson deposition | BILLABLE | 10/24/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Draft/revise** Revise Plaintiffs' objections to the requests for production from opt-ins. | BILLABLE | 10/24/2023 | 0.7 | $350.00 | $245.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email K. Brunner regarding depositions | BILLABLE | 10/24/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Time** <br> Emailed and mailed letter to three op-in plaintiffs who are not responding. | BILLABLE | 10/24/2023 | 0.3 | $190.00 | $57.00 | DVP |
| **Deposition** <br> Opt-In J. Carlson Deposition | BILLABLE | 10/24/2023 | 4.9 | $350.00 | $1,715.00 | AMW |
| **Telephone call** <br> Telephone call with Opt-In T. Manning regarding opt-in discoveryu | BILLABLE | 10/24/2023 | 0.7 | $350.00 | $245.00 | AMW |
| **Email** <br> Email D. Schulman regarding collective discovery | BILLABLE | 10/25/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Deposition** <br> Deposition of Opt-In C. Ramirez | BILLABLE | 10/25/2023 | 3.5 | $350.00 | $1,225.00 | AMW |
| **Preparation** <br> Preparation for Opt-In C. Ramirez deposition. | BILLABLE | 10/25/2023 | 0.5 | $350.00 | $175.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion**<br>Discussion re Equinox roll out of ADR, its implications, James filled me in on their call with Denise to discuss strategy | BILLABLE | 10/25/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Email**<br>Email D. Schulman regarding arbitration agreements | BILLABLE | 10/25/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with J. Vagnini and D. Schulman regarding arbitration agreements | BILLABLE | 10/25/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with Denise and Alex about the arbitration roll out and notice. | BILLABLE | 10/25/2023 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email opposing counsel regarding arbitration agreements. | BILLABLE | 10/25/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Research**<br>Research caselaw on the application of arbitration agreements for absent class members during a litigation | BILLABLE | 10/25/2023 | 1.5 | $350.00 | $525.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Draft/revise Draft spreadsheet of putative class members affected by arbitration agreement. | BILLABLE | 10/25/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| | Discussion Discussion with J. Vagnini regarding arbitration agreements. | BILLABLE | 10/25/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | Discussion Discussion with Alex concerning Equinox's new arbitration agreements. | BILLABLE | 10/25/2023 | 0.3 | $575.00 | $172.50 | JV | |
| | Email Serve opt-in request for production objections. | BILLABLE | 10/25/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email Email opposing counsel regarding arbitration agreements. | BILLABLE | 10/26/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email Emails internally regarding their new arbitration policy and strategy to address | BILLABLE | 10/26/2023 | 0.1 | $575.00 | $57.50 | SK | |
| | Draft/revise Draft email to A. Gross regarding ADR program | BILLABLE | 10/26/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Research** <br> Research case law on ADR programs being instituted during pendency of class action. | BILLABLE | 10/26/2023 | 1.7 | $350.00 | $595.00 | AMW | |
| **Telephone call** <br> Telephone call with opposing counsel regarding ADR program | BILLABLE | 10/26/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Review** <br> Review Shipper Transcript | BILLABLE | 10/26/2023 | 1 | $350.00 | $350.00 | AMW | |
| **Review** <br> Review Cintron and Rodriguez payroll records | BILLABLE | 10/26/2023 | 1.2 | $350.00 | $420.00 | AMW | |
| **Email** <br> Emails with team re strategy/response re Arb rollout, after our call | BILLABLE | 10/26/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Conference Call** <br> Multi-Party Tele call w/All counsel - from VKV - RJV, JV, AW, and EQX's GC re their new arbitration policy | BILLABLE | 10/26/2023 | 0.3 | $575.00 | $172.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Conference Call** <br> Multi-Party Tele call all parties re: role out of new ADR process and our objections and its implications | BILLABLE | 10/26/2023 | 0.4 | $350.00 | $140.00 | AMW |
| **Telephone call** <br> Telephone call with AW, RV, SK and OC plus GC for EQX re: arbitration policy | BILLABLE | 10/26/2023 | 0.5 | $575.00 | $287.50 | JV |
| **Conference Call** <br> Multi-Party Tele call with all sides re: Defendants intent to role out ADR process and our concerns about Court approval, usurping the Court's role and using this as end arounds for class members claims. | BILLABLE | 10/26/2023 | 0.4 | $625.00 | $250.00 | RJVJ |
| **Review** <br> Review AW's draft MSJ, edit, add comments, review supporting docs | BILLABLE | 10/27/2023 | 1.5 | $575.00 | $862.50 | JV |
| **Review** <br> Review draft email to opposing counsel re: our position on arbitration roll out | BILLABLE | 10/27/2023 | 0.3 | $575.00 | $172.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Discussion** Discussion with James and Alex regarding call with Alan and potential for mediation/settlement discussions | BILLABLE | 10/27/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Telephone call** Telephone call with Allan Rubin regarding settlement | BILLABLE | 10/27/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Discussion** Discussion with Sara and Alex regarding settlement | BILLABLE | 10/27/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Discussion** Discussion with S. Kane and J. Vagnini regarding settlement | BILLABLE | 10/27/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Text Message** Text M. Katz regarding settlement | BILLABLE | 10/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Text Message** Text Opt-Ins regarding deposition. | BILLABLE | 10/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with D. Schulman regarding settlement. | BILLABLE | 10/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** <br> Discussion with James and Sara re: call by opposing counsel to James re: settlement | BILLABLE | 10/27/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Edit** <br> Edit joint letter motion regarding Defendant's ADR program. | BILLABLE | 10/27/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Email** <br> Email re ADR process | BILLABLE | 10/27/2023 | 0.1 | $575.00 | $57.50 | SK |
| **Discussion** <br> Discussion with Rob and James about call w/OC to JV re: settlement | BILLABLE | 10/27/2023 | 0.3 | $575.00 | $172.50 | SK |
| **Discussion** <br> Discussion with Rob and Sara after call with OC | BILLABLE | 10/27/2023 | 0.3 | $575.00 | $172.50 | JV |
| **Email** <br> Email opposing counsel regarding the Rule 30(b)(6) deposition and non-compliance with the Court's discovery order. | BILLABLE | 10/28/2023 | 0.7 | $350.00 | $245.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Draft/revise<br>Draft Harrington deposition outline | BILLABLE | 10/28/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| | Email<br>Email opposing counsel regarding ADR program. | BILLABLE | 10/28/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Research<br>Research regarding sanctions for Rule 37(b) violations. | BILLABLE | 10/28/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| | Revise<br>Revise motion regarding Defendant's ADR program. | BILLABLE | 10/29/2023 | 2.3 | $350.00 | $805.00 | AMW | |
| | Email<br>Email opposing counsel regarding ADR program motion. | BILLABLE | 10/29/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Draft Rule 37(d) motion. | BILLABLE | 10/30/2023 | 1 | $350.00 | $350.00 | AMW | |
| | Email<br>Email S. Kane revised version of Defendant's ADR Program | BILLABLE | 10/30/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Draft/revise<br>Reviewed and revised Notice re ADR | BILLABLE | 10/30/2023 | 0.5 | $575.00 | $287.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Time<br>Guzi deposition | BILLABLE | 10/30/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| Preparation<br>Preparation for Guzi deposition | BILLABLE | 10/30/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Serve Guzi production. | BILLABLE | 10/30/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>review edits to the letter to the Court re ADR | BILLABLE | 10/30/2023 | 0.3 | $575.00 | $172.50 | SK | |
| Telephone call<br>Telephone call with opt-in regarding deposition | BILLABLE | 10/30/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email opposing counsel regarding Hibbard deposition. | BILLABLE | 10/30/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review Lessans Transcript | BILLABLE | 10/30/2023 | 2 | $350.00 | $700.00 | AMW | |
| Revise<br>Revise Defendant's ADR Program | BILLABLE | 10/30/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| Deposition<br>Deposition of K. Hibbard | BILLABLE | 10/31/2023 | 4 | $350.00 | $1,400.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Preparation<br>Preparation for K. Hibbard deposition. | BILLABLE | 10/31/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| ECF<br>Electronic Case Filing bounce from Court re making a briefing schedule to address the ADR process | BILLABLE | 10/31/2023 | 0.1 | $575.00 | $57.50 | SK | |
| Draft/revise<br>revised ADR process, revised opt-out form, discussed with Alex | BILLABLE | 10/31/2023 | 0.5 | $575.00 | $287.50 | SK | |
| ECF<br>Electronic Case Filing bounce regarding the Joint Letter to the Court re: the new Arbitration program. Discuss internally as to upcoming call with the Court. | BILLABLE | 10/31/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Telephone call<br>Telephone call with J. Rodriguez regarding deposition. | BILLABLE | 10/31/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Email opposing counsel regarding ADR program | BILLABLE | 10/31/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Revise**<br>Revise ADR program | BILLABLE | 10/31/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review**<br>Review 10.31.2023 email production | BILLABLE | 10/31/2023 | 3.8 | $350.00 | $1,330.00 | AMW | |
| **Telephone call**<br>Telephone call with N. Ferrer regarding deposition. | BILLABLE | 11/1/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| **Court Conference**<br>Court Conference regarding ADR program | BILLABLE | 11/1/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email opposing counsel regarding Rule 30(b)(6) topics | BILLABLE | 11/1/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Telephone call**<br>Telephone call with opt-in regarding scheduling of deposition. | BILLABLE | 11/1/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Text Message**<br>Text with with N. Ferrer regarding deposition. | BILLABLE | 11/1/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review**<br>Review N. Ferrer document production. | BILLABLE | 11/1/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise**<br>Draft Rule 23(d) motion. | BILLABLE | 11/1/2023 | 3.9 | $350.00 | $1,365.00 | AMW | |
| **Manage data/files**<br>Created a "Main Folder" in Defendant's discovery folder. Transferred selected documents out of 6 folders and saved them in the main folder. | BILLABLE | 11/1/2023 | 1 | $190.00 | $190.00 | DVP | |
| **Meeting**<br>meeting with Alex to discuss Morgan Lewis request to leave the ADR as a self executing process, our position and the edits to their documents. | BILLABLE | 11/1/2023 | 0.5 | $575.00 | $287.50 | SK | |
| **Edit**<br>Review and edit draft motion for partial Sum J (Plit!) | BILLABLE | 11/1/2023 | 1.2 | $625.00 | $750.00 | RJVJ | |
| **Draft/revise**<br>Review revised arbitration documents - opt out, notice and policy - discussed with Alex | BILLABLE | 11/1/2023 | 0.5 | $575.00 | $287.50 | SK | |
| **Telephone call**<br>Telephone call with opposing counsel regarding ADR program. | BILLABLE | 11/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Email opposing counsel regarding ADR program. | BILLABLE | 11/1/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with M. Gonor regarding collective discovery | BILLABLE | 11/1/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with opposing counsel regarding 30(b)(6) | BILLABLE | 11/1/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Conference Call** Multi-Party Tele call with Alex W and OC to discuss open 30(b)(6) issues, objections, paring down and witnesses. | BILLABLE | 11/1/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Telephone call** Telephone call with A. Clark regarding deposition. | BILLABLE | 11/1/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **ECF** Electronic Case Filing bounce with order regarding the ADR process and submitting joint letter re briefing schedule | BILLABLE | 11/1/2023 | 0.1 | $575.00 | $57.50 | SK |
| **Review** Review Ferrer documents for production. | BILLABLE | 11/2/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Email<br>Email Server Ferrer documents | BILLABLE | 11/2/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Serve Rodriguez documents. | BILLABLE | 11/2/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Deposition<br>Rodriguez Deposition | BILLABLE | 11/2/2023 | 2 | $350.00 | $700.00 | AMW | |
| Deposition<br>Ferrer Deposition | BILLABLE | 11/2/2023 | 5.5 | $350.00 | $1,925.00 | AMW | |
| Review/analyze<br>Review Defendant's draft of the Joint Letter to Judge Ho. Review Alex's edits to same and make my own edits. | BILLABLE | 11/2/2023 | 0.7 | $625.00 | $437.50 | RJVJ | |
| Telephone call<br>Telephone call with Tom L. from Morgan Lewis on the edits to the Joint letter. | BILLABLE | 11/2/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Conference Call<br>Multi-Party Tele call with Alex W and Sara K to discuss the Joint letter to Judge Ho on the ADR Program Notice. | BILLABLE | 11/2/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with Denise (Co-counsel) on the edits to the Joint letter to Judge HO re: the ADR program notice. | BILLABLE | 11/2/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Telephone call<br>Telephone call with A. Sanchez regarding opt-in discovery. | BILLABLE | 11/2/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>revised plaintiffs portion of joint letter re ADR process | BILLABLE | 11/2/2023 | 1 | $575.00 | $575.00 | SK | |
| Email<br>Emails with OC re letter to Court on ADR process | BILLABLE | 11/2/2023 | 0.3 | $575.00 | $172.50 | SK | |
| Telephone call<br>Telephone call with Opt-In T. Gregory regarding deposition. | BILLABLE | 11/3/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Email opposing counsel regarding non-responsive opt-ins. | BILLABLE | 11/3/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Deposition<br>Deposition of A. Clark. | BILLABLE | 11/3/2023 | 4 | $350.00 | $1,400.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Email<br>Email with Alex re MSJ review | BILLABLE | 11/3/2023 | 0.1 | $575.00 | $57.50 | SK | |
| | Telephone call<br>Telephone call with D. Tagorda regarding deposition | BILLABLE | 11/4/2023 | 1.2 | $350.00 | $420.00 | AMW | |
| | Text Message<br>Text D. Tagorda regarding deposition | BILLABLE | 11/5/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Preparation<br>Preparation for D. Tagorda deposition. | BILLABLE | 11/6/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| | Email<br>Email opposing counsel regarding manager depositions. | BILLABLE | 11/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email D. Schulman regarding Evans and Cannedy depositions. | BILLABLE | 11/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| | ECF<br>Electronic Case Filing bounce with submission of joint letter to the court re ADR | BILLABLE | 11/6/2023 | 0.1 | $575.00 | $57.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Meeting<br>Meeting with Alex and Rob to discuss strategy regarding the motion pertaining to the rollout of the ADR process | BILLABLE | 11/6/2023 | 0.3 | $575.00 | $172.50 | SK | |
| Deposition<br>Deposition of D. Tagorda | BILLABLE | 11/6/2023 | 4.1 | $350.00 | $1,435.00 | AMW | |
| Email<br>Email opposing counsel DeSisso transcript. | BILLABLE | 11/6/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with R. Davis regarding deposition. | BILLABLE | 11/6/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Meeting<br>Meeting with S. Kane and R. Valli regarding ADR program and motion to invalidate. | BILLABLE | 11/6/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Review<br>Review DeSisso deposition transcript | BILLABLE | 11/6/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Telephone call<br>Telephone call with A. Iannacone regarding deposition. | BILLABLE | 11/6/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Revise Harrington's deposition outline. | BILLABLE | 11/6/2023 | 1.4 | $350.00 | $490.00 | AMW | |
| Communicate (in firm)<br>Discuss upcoming depositions with Alex W. | BILLABLE | 11/7/2023 | 0.5 | $275.00 | $137.50 | BCC | |
| Telephone call<br>Telephone call with S. Yehia regarding deposition. | BILLABLE | 11/7/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Text Message<br>Text J. Painson regarding documents to be produced. | BILLABLE | 11/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Iannacone regarding deposition date. | BILLABLE | 11/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>Meeting with J. Vagnini regarding ADR program and case management plant | BILLABLE | 11/7/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Time<br>Meeting with Alex White about case arbitration agreement and CMP. | BILLABLE | 11/7/2023 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion** <br> Discussion with B. Carmen regarding depositions | BILLABLE | 11/7/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Time** <br> Research to prep for depositions next week | BILLABLE | 11/7/2023 | 0.5 | $275.00 | $137.50 | BCC | |
| **Review** <br> Review payroll records for Harrington deposition. | BILLABLE | 11/7/2023 | 4.1 | $350.00 | $1,435.00 | AMW | |
| **Telephone call** <br> Telephone call with W. Warner regarding deposition. | BILLABLE | 11/7/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** <br> Email D. Schulman regarding payroll records | BILLABLE | 11/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email opposing counsel regarding payroll records. | BILLABLE | 11/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email M. Gonor regarding Cooper deposition. | BILLABLE | 11/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Deposition** <br> Deposition of J. Painson | BILLABLE | 11/8/2023 | 3.9 | $350.00 | $1,365.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Preparation<br>Preparation for Painson deposition. | BILLABLE | 11/8/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email opposing counsel regarding Painson deposition | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Serve Painson document production. | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review Terry white stipulation. | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding Terry White deposition. | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text Painson regarding deposition. | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Emails with OC re ADR process and update | BILLABLE | 11/8/2023 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Email opposing counsel terry white stipulation | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Email opposing counsel regarding adr program and case management plan | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with J. O'Neill regarding deposition. | BILLABLE | 11/8/2023 | 1 | $350.00 | $350.00 | AMW | |
| **Email** Email S. Kane and D. Schulman regarding ADR program | BILLABLE | 11/8/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review T. Gregory text messages | BILLABLE | 11/8/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| **Preparation** Prepare exhibits for Harrington Rule 30(b)(6) deposition | BILLABLE | 11/8/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Review** Review R. Rarkhondeh production. | BILLABLE | 11/9/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Preparation** Preparation for Harrington 30(b)(6) deposition | BILLABLE | 11/9/2023 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Deposition**<br>Deposition Harrington 30(b)(6) | BILLABLE | 11/9/2023 | 3 | $350.00 | $1,050.00 | AMW | |
| **Telephone call**<br>Telephone call with D. Schulman regarding 30(b)(6) | BILLABLE | 11/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call J. Vagnini | BILLABLE | 11/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>30(b)(6) recap with Alex | BILLABLE | 11/9/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Research**<br>Research regarding whether an employer can claim exemption with admission of non-exempt status. | BILLABLE | 11/9/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |
| **ECF**<br>Electronic Case Filing bounce with Joint letter submission | BILLABLE | 11/10/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Email**<br>Emails with all parties regarding the status letter to the Court and Def to provide data on the # of trainers subject to the ADR policy, prior to any motion by Plts. | BILLABLE | 11/10/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Communicate (in firm)** <br> Emails - internal about Equinox financial issues as they relate to settlement | BILLABLE | 11/10/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Email** <br> Emails with OC re ADR (they agree to provide us with the data to determine if motion will be necessary) and discovery (extension in light of courts extension). | BILLABLE | 11/10/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Email** <br> Email internally re AW research regarding viability of the company and current outstanding company issues | BILLABLE | 11/10/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Deposition** <br> Deposition of T. Gregory | BILLABLE | 11/10/2023 | 3.5 | $350.00 | $1,225.00 | AMW | |
| **Deposition** <br> Deposition of T. Gregory | BILLABLE | 11/10/2023 | 3.5 | $275.00 | $962.50 | BCC | |
| **Worked on** <br> Worked on revising ADR portion of joint management plan, reviewed emails re same, discussed with Alex and Rob | BILLABLE | 11/10/2023 | 0.3 | $575.00 | $172.50 | SK | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Email**<br>Emails with OC re ADR edits to the joint letter and the remaining discovery issues to be addressed in submission | BILLABLE | 11/10/2023 | 0.1 | $575.00 | $57.50 | SK | |
| | **Review**<br>Review OC's edits to the joint letter | BILLABLE | 11/10/2023 | 0.3 | $575.00 | $172.50 | SK | |
| | **Telephone call**<br>Telephone call with Angel Sanchez regarding deposition | BILLABLE | 11/11/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| | **ECF**<br>Electronic Case Filing bounce memo enorsind deadline extensions for class cert motion and decert of collective motion by D's and re ADR process letter re wheher motion necessary | BILLABLE | 11/13/2023 | 0.1 | $575.00 | $57.50 | SK | |
| | **ECF**<br>Electronic Case Filing bounce extending Class Cert Motion deadline and referral to Judge Lehrburger for mediation. | BILLABLE | 11/13/2023 | 0.1 | $625.00 | $62.50 | RJVJ | |
| | **Preparation**<br>Preparation for M. Coggins deposition | BILLABLE | 11/13/2023 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Deposition<br>Deposition of S. Yehia | BILLABLE | 11/13/2023 | 4 | $350.00 | $1,400.00 | AMW | |
| Deposition<br>Deposition of M. Coggins | BILLABLE | 11/13/2023 | 2.3 | $350.00 | $805.00 | AMW | |
| Preparation<br>Preparation for S. Yehia deposition | BILLABLE | 11/13/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with potential expert | BILLABLE | 11/13/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email opposing counsel regarding W. Washington deposition. | BILLABLE | 11/13/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opposing counsel regarding Rule 30(b)(6) deposition. | BILLABLE | 11/13/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with expert. | BILLABLE | 11/14/2023 | 0.3 | $575.00 | $172.50 | JV | |
| Review<br>Review Cintron deposition transcript | BILLABLE | 11/14/2023 | 0.7 | $350.00 | $245.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Deposition** <br> Deposition of W. Washington | BILLABLE | 11/14/2023 | 3.9 | $350.00 | $1,365.00 | AMW | |
| **Preparation** <br> Preparation for deposition of W. Washington | BILLABLE | 11/14/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Email** <br> Email opposing counsel regarding deposition dates. | BILLABLE | 11/14/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Research** <br> Research Equinox financials and debt restructing | BILLABLE | 11/14/2023 | 2.4 | $350.00 | $840.00 | AMW | |
| **Telephone call** <br> Telephone call with E. O'Brien regarding deposition | BILLABLE | 11/15/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| **Email** <br> Email J. Nussbaum regarding E. O'Brien deposition | BILLABLE | 11/15/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with P. Ramos regarding deposition. | BILLABLE | 11/15/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Review** <br> Review E. O'Brien emails for production. | BILLABLE | 11/15/2023 | 5.7 | $350.00 | $1,995.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Deposition<br>Deposition of K. Dignes | BILLABLE | 11/16/2023 | 2 | $350.00 | $700.00 | AMW | |
| Preparation<br>Preparation for K. Dignes deposition | BILLABLE | 11/16/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with A. Cannedy regarding deposition | BILLABLE | 11/16/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Email A. Cannedy regarding deposition. | BILLABLE | 11/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Communicate (in firm)<br>Discussion - internally re: the parties' emails about mediation, timing and scope of claims. | BILLABLE | 11/16/2023 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Deposition<br>Deposition F. Kilinski | BILLABLE | 11/16/2023 | 3.2 | $350.00 | $1,120.00 | AMW | |
| Preparation<br>Preparation for deposition of F. Kilinski | BILLABLE | 11/16/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Text Message<br>Text J. O'Neill regarding documents for production | BILLABLE | 11/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review E. O'Brien emails | BILLABLE | 11/16/2023 | 3.5 | $350.00 | $1,225.00 | AMW | |
| Communicate (in firm)<br>Discuss with Alex the deposition tomorrow | BILLABLE | 11/16/2023 | 0.1 | $275.00 | $27.50 | BCC | |
| Telephone call<br>Telephone call with M. Katz regarding settlement | BILLABLE | 11/16/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Review<br>Review Cannedy and O'Neil documents for production | BILLABLE | 11/16/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Serve O'Neil, O'Brien, and Iannacone document production. | BILLABLE | 11/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>with B. Carmen regarding A. Iannacone deposition. | BILLABLE | 11/16/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Email** Email from James to Rob and me regarding Equinox interest in mediation | BILLABLE | 11/16/2023 | 0.1 | $575.00 | $57.50 | SK | |
| **Time** Prep for Iannacone deposition | BILLABLE | 11/17/2023 | 0.3 | $275.00 | $82.50 | BCC | |
| **Email** Serve O'Neil document production. | BILLABLE | 11/17/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Communicate (in firm)** Office meeting with James and Alex re: Equinox requests on the timing of mediation, timing of Cert and concerns about Bankruptcy - where will we stand. | BILLABLE | 11/17/2023 | 0.5 | $625.00 | $312.50 | RJVJ | |
| **Telephone call** Telephone call with Denise re: Allan's email about mediation (with AW) | BILLABLE | 11/17/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Deposition** Deposition - Ashley Iannacone | BILLABLE | 11/17/2023 | 2.2 | $275.00 | $605.00 | BCC | |
| **Communicate (in firm)** Debrief deposition with Alex | BILLABLE | 11/17/2023 | 0.1 | $275.00 | $27.50 | BCC | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Preparation** <br> Preparation for O'Neil deposition. | BILLABLE | 11/17/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Meeting** <br> Meet with B. Carmen regarding Iannacone deposition | BILLABLE | 11/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with A. Iannacone regarding deposition | BILLABLE | 11/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email A. Rubin regarding settlement | BILLABLE | 11/17/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with J. Vagnini and D. Schulman regarding settlement | BILLABLE | 11/17/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Meeting** <br> Meeting with J. Vagnini and R. Valli regarding settlement | BILLABLE | 11/17/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Meeting** <br> Meet with Alex and Rob to discuss settlement and stay of the case pending mediation. | BILLABLE | 11/17/2023 | 0.5 | $575.00 | $287.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Deposition<br>Deposition of J. O'Neil | BILLABLE | 11/17/2023 | 4.5 | $350.00 | $1,575.00 | AMW |
| Meeting<br>Meeting with Alex and Rob about settlement and bankruptcy | BILLABLE | 11/17/2023 | 0.5 | $575.00 | $287.50 | JV |
| Preparation<br>Preparation for A. Sanchez deposition | BILLABLE | 11/18/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Email co-counsel regarding mediation. | BILLABLE | 11/18/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with E. O'Brien regarding deposition | BILLABLE | 11/18/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Deposition<br>Deposition of A. Sanchez | BILLABLE | 11/18/2023 | 3.2 | $350.00 | $1,120.00 | AMW |
| Review<br>Review Defendant's 11.24.23 production of emails | BILLABLE | 11/19/2023 | 1.4 | $350.00 | $490.00 | AMW |
| Deposition<br>Deposition of E. O'Brien | BILLABLE | 11/20/2023 | 4 | $350.00 | $1,400.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call**<br>Telephone call with Allan re: mediation | BILLABLE | 11/20/2023 | 0.5 | $575.00 | $287.50 | JV | |
| **Telephone call**<br>Telephone call with opposing counsel and J. Vagnini regarding settlement. | BILLABLE | 11/20/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Deposition**<br>Deposition of D. Moten | BILLABLE | 11/20/2023 | 2 | $350.00 | $700.00 | AMW | |
| **Telephone call**<br>Telephone call with D. Schulman regarding settlement | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opposing counsel regarding settlement. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email M. Gonor and K. Brunner regarding settlement. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Text Message**<br>Text M. Katz regarding mediation. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call**<br>Telephone call with E. O'Brien regarding deposition. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with J. Rodriguez regarding settlement. | BILLABLE | 11/20/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Meeting**<br>Meeting with J. Vagnini regarding mediation. | BILLABLE | 11/20/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Discussion**<br>Discussion with Alex about mediation. | BILLABLE | 11/20/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Text Message**<br>Text opt-in regarding deposition. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opt-in regarding document production. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Preparation**<br>Preparation for D. Morten deposition. | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft joint mediation letter and stipulation. | BILLABLE | 11/20/2023 | 0.7 | $350.00 | $245.00 | AMW |
| Email<br>Email opposing counsel regarding Rule 30(b)(6) deposition | BILLABLE | 11/20/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email J. Vagnini joint mediation letter and stipulation. | BILLABLE | 11/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel regarding discovery | BILLABLE | 11/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Deposition<br>Deposition Second J. Rodriguez deposition. | BILLABLE | 11/21/2023 | 1.5 | $350.00 | $525.00 | AMW |
| Deposition<br>Deposition of R. Avelleon | BILLABLE | 11/21/2023 | 1.7 | $350.00 | $595.00 | AMW |
| Draft/revise<br>Draft revised damages chart. | BILLABLE | 11/21/2023 | 5.4 | $350.00 | $1,890.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Review** <br> Review and edit draft letter to Judge Ho and stip extending motion deadlines; email to AW | BILLABLE | 11/22/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Telephone call** <br> Telephone call with O. Hensal Regarding deposition | BILLABLE | 11/22/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Draft/revise** <br> Draft revised damages Chart | BILLABLE | 11/22/2023 | 5.5 | $350.00 | $1,925.00 | AMW | |
| **Email** <br> Email opposing counsel regarding Hensal deposition. | BILLABLE | 11/22/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** <br> Revise joint motion to extend discovery deadlines pending mediation. | BILLABLE | 11/24/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Deposition** <br> Deposition of P. Ramos | BILLABLE | 11/24/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |
| **Email** <br> Email J. Vagnini regarding joint motion to extend discovery deadlines pending mediation. | BILLABLE | 11/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Review**<br>Review edited letter to court re: mediation | BILLABLE | 11/27/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Discussion**<br>Discussion with AW about remaining 30(b)(6) and ESI discovery | BILLABLE | 11/27/2023 | 0.3 | $575.00 | $172.50 | JV | |
| **Discussion**<br>Discussion with J. Vagnini regarding remaining discovery and extension for mediation. | BILLABLE | 11/27/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review**<br>Review Cannedy texts for production. | BILLABLE | 11/27/2023 | 1.2 | $350.00 | $420.00 | AMW | |
| **Email**<br>Serve Cannedy texts. | BILLABLE | 11/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with T. Manning regarding deposition. | BILLABLE | 11/27/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email D. Schulman regarding M. Joseph deposition. | BILLABLE | 11/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| Text Message<br>M. Joseph regarding deposition. | BILLABLE | 11/27/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review Gamboa text messages. | BILLABLE | 11/27/2023 | 2.6 | $350.00 | $910.00 | AMW |
| Email<br>Email co-counsel request for extension of deadlines. | BILLABLE | 11/27/2023 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise damages spreadsheet | BILLABLE | 11/27/2023 | 5.9 | $350.00 | $2,065.00 | AMW |
| Review<br>Review, edit and email stipulation back to AW | BILLABLE | 11/28/2023 | 0.3 | $575.00 | $172.50 | JV |
| Revise<br>Revise damages spreadsheet | BILLABLE | 11/28/2023 | 1.4 | $350.00 | $490.00 | AMW |
| Review<br>Review Defendant's 11.27.23 ESI production. | BILLABLE | 11/28/2023 | 6.5 | $350.00 | $2,275.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding ADR program. | BILLABLE | 11/28/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Text Message** <br> Text W. Warner regarding text messages for production | BILLABLE | 11/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with J. Gamboa regarding deposition | BILLABLE | 11/28/2023 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** <br> Email opposing counsel regarding mediation | BILLABLE | 11/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email co-counsel regarding deposition transcripts. | BILLABLE | 11/28/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review Defendant's 11.27.23 ESI production | BILLABLE | 11/29/2023 | 3.5 | $350.00 | $1,225.00 | AMW |
| **Email** <br> Email opposing counsel regarding discovery | BILLABLE | 11/29/2023 | 0.5 | $350.00 | $175.00 | AMW |
| **Deposition** <br> Deposition of O. Hensal | BILLABLE | 11/29/2023 | 3.9 | $350.00 | $1,365.00 | AMW |
| **Deposition** <br> Deposition of D. Lu | BILLABLE | 11/30/2023 | 1.7 | $350.00 | $595.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Deposition**<br>Preparation for D. Lu deposition. | BILLABLE | 11/30/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Review**<br>Review Defendant's 11.27.23 ESI production | BILLABLE | 11/30/2023 | 6.7 | $350.00 | $2,345.00 | AMW | |
| **Email**<br>Email opposing counsel regarding motion for extension of time. | BILLABLE | 12/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Deposition**<br>Deposition of T. Manning | BILLABLE | 12/1/2023 | 4 | $350.00 | $1,400.00 | AMW | |
| **Telephone call**<br>Telephone call with T. Manning regarding deposition. | BILLABLE | 12/1/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opposing counsel regarding discovery | BILLABLE | 12/4/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| **Review**<br>Review Defendant's 11.27.23 ESI production. | BILLABLE | 12/4/2023 | 0.8 | $350.00 | $280.00 | AMW | |
| **Review**<br>Review Defendant's 11.27.23 ESI production. | BILLABLE | 12/5/2023 | 4.7 | $350.00 | $1,645.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Email T. Manning regarding hours worked and deposition. | BILLABLE | 12/5/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Communicate (in firm)**<br>Discussion with VKV team about representative proof, what we have, no need for more and defendants' position on same - and that their defense is very weak. | BILLABLE | 12/5/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Conference Call**<br>Multi-Party Tele call with opp counsel, AW and Denise re: motion to dismiss opt ins who did not appear for depo; outstanding discovery, stipulation and mediation | BILLABLE | 12/5/2023 | 0.3 | $575.00 | $172.50 | JV |
| **Meeting**<br>met with RV/SK/AW to discuss impact of not replacing 15 opt ins who did not appear for depo; declarations; mediation | BILLABLE | 12/5/2023 | 0.3 | $575.00 | $172.50 | JV |
| **Telephone call**<br>Telephone call with J. Vagnini and opposing counsel regarding mediation and discovery | BILLABLE | 12/5/2023 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Meeting** <br> Meeting with J. Vagnini, S. Kane and R. Valli regarding mediation and discovery | BILLABLE | 12/5/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Draft/revise** <br> Draft opt-in discovery warning order. | BILLABLE | 12/5/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Revise** <br> Revise motion for extension for mediation. | BILLABLE | 12/5/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Meeting** <br> meeting with RV, JV, AW to discuss opt ins who didn't appear for depos and next steps to address - ie declarations; mediation | BILLABLE | 12/5/2023 | 0.3 | $575.00 | $172.50 | SK | |
| **Review** <br> Review of 112 pages of Jennifer Carlson's deposition transcript. Made notes of page and line with reference to time Ms. Carlson worked without compensation. | BILLABLE | 12/6/2023 | 1.5 | $190.00 | $285.00 | DVP | |
| **Review** <br> Review Defendants' ESI production | BILLABLE | 12/6/2023 | 0.7 | $350.00 | $245.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Revise**<br>Revise and file motion for an extension | BILLABLE | 12/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email D. Schulman proposed order for warning letter to opt-ins | BILLABLE | 12/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opposing counsel regarding motion for an extension | BILLABLE | 12/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opposing counsel regarding ESI | BILLABLE | 12/6/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review proposed warning order for opt-ins. | BILLABLE | 12/6/2023 | 0.1 | $575.00 | $57.50 | JV |
| **ECF**<br>Electronic Case Filing bounce with order re schedule | BILLABLE | 12/7/2023 | 0.1 | $575.00 | $57.50 | SK |
| **Discussion**<br>Discussion with Alex re Order on schedule | BILLABLE | 12/7/2023 | 0.1 | $575.00 | $57.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Review** Review of 34 pages of Jennifer Carlson's deposition transcript. Made notes of page and line with reference to time Ms. Carlson worked without compensation. Entered data into a spreadsheet. | BILLABLE | 12/7/2023 | 1 | $190.00 | $190.00 | DVP | |
| **Meeting** Meeting with D. Venezia-Padilla regarding pulling citations from depo transcripts regarding the number of hours spent working off-the-clock by the opt-ins. | BILLABLE | 12/7/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Meeting** Discussed with Alex about deposition transcript spreadsheet for unpaid hours. | BILLABLE | 12/7/2023 | 0.3 | $190.00 | $57.00 | DVP | |
| **Email** Email opposing counsel proposed order for warning to opt-ins that failed to participate in discovery | BILLABLE | 12/7/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review F. Kilinski text messages | BILLABLE | 12/7/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Email produced F. Kilinski text messages. | BILLABLE | 12/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message**<br>Text F. Kilinski regarding his text messages with clients. | BILLABLE | 12/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion**<br>Discussion with S. Kane regarding mediation scheduling order | BILLABLE | 12/7/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review Defendant's 11/27/23 ESO production | BILLABLE | 12/7/2023 | 2.5 | $350.00 | $875.00 | AMW |
| **Review**<br>Review Mediation schedule order | BILLABLE | 12/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email K. Brunner regarding deposition transcripts | BILLABLE | 12/8/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email D. Schulman regarding motion for summary judgment and deposition transcripts | BILLABLE | 12/8/2023 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review<br>Review of 25 pages of Amanda Clark's deposition transcript. | BILLABLE | 12/8/2023 | 0.5 | $190.00 | $95.00 | DVP |
| Review<br>Review of 125 pages of Amanda Clark's deposition transcript. Entered uncompensated time, page and line numbers into spreadsheet. | BILLABLE | 12/8/2023 | 2.5 | $190.00 | $475.00 | DVP |
| Revise<br>Revise MSJ to include Harrington 30(b)(6) testimony and the ESI documents produced on 11.27.23. | BILLABLE | 12/8/2023 | 0.8 | $350.00 | $280.00 | AMW |
| Review<br>Review the opt-ins payroll registers to pull weeks worked and session-related activity hours recorded. | BILLABLE | 12/8/2023 | 0.8 | $350.00 | $280.00 | AMW |
| Review<br>Review Harrington 30(b)(6) Transcript. | BILLABLE | 12/8/2023 | 1 | $350.00 | $350.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review of 190 pages of Felix Ferreira's deposition transcript and made seperate notes of all unpaid time. | BILLABLE | 12/11/2023 | 2 | $190.00 | $380.00 | DVP | |
| Review<br>Review of Felix Ferreira's deposition transcript and entered uncompensated time, page and line onto spreadsheet. | BILLABLE | 12/11/2023 | 0.5 | $190.00 | $95.00 | DVP | |
| Discussion<br>Discussion with J. Vagnini regarding mediator availability. | BILLABLE | 12/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email JAMS for Judge Gould's availability | BILLABLE | 12/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email JAMS for Judge Francis mediation availability | BILLABLE | 12/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding deposition transcripts | BILLABLE | 12/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion**<br>Discussion with Alex about the availability for the mediators. | BILLABLE | 12/11/2023 | 0.1 | $575.00 | $57.50 | JV | |
| **Text Message**<br>Text W. Washington regarding text messages. | BILLABLE | 12/11/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with personal training regarding Defendant's ADR program. | BILLABLE | 12/11/2023 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review**<br>Review of 90 pages of Kelly Hibbard's deposition transcript. | BILLABLE | 12/11/2023 | 1 | $190.00 | $190.00 | DVP | |
| **Review**<br>Review Dignes Transcript | BILLABLE | 12/12/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email**<br>Email A. Rubin regarding mediators. | BILLABLE | 12/12/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise**<br>Revise motion for summary judgment | BILLABLE | 12/12/2023 | 0.3 | $350.00 | $105.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Review<br>Review of 84 pages of Kelly Hibbard's deposition transcript and made notes of unpaid time. | BILLABLE | 12/14/2023 | 1.2 | $190.00 | $228.00 | DVP | |
| | Review<br>Review of Kelly Hibbard's deposition transcript notes and entered uncompensated information in spreadsheet. | BILLABLE | 12/14/2023 | 0.5 | $190.00 | $95.00 | DVP | |
| | Review<br>Review of 61 pages of Claudia Ramirez' deposition transcript. | BILLABLE | 12/14/2023 | 0.7 | $190.00 | $133.00 | DVP | |
| | Review<br>Review of 42 pages of Claudia Ramirez' deposition transcript. | BILLABLE | 12/15/2023 | 0.5 | $190.00 | $95.00 | DVP | |
| | Review<br>Review of 11 pages of Claudia Ramirez' deposition transcript. Entered uncompensated time in spreadsheet. | BILLABLE | 12/15/2023 | 0.3 | $190.00 | $57.00 | DVP | |
| | Draft/revise<br>Create master spreadsheet listing alleged off-the-clock work by opt-in plaintiffs | BILLABLE | 12/15/2023 | 0.6 | $350.00 | $210.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Review** Review of 85 pages of Junil Rodriguez' deposition transcript. Entered uncompensated time in spreadsheet. | BILLABLE | 12/15/2023 | 1 | $190.00 | $190.00 | DVP | |
| **Revise** Revise spreadsheet of data enteterd with reference to Op-Ins Carlson, Clark, Ferreira, Hibbard and Ramierz' depsoition testimony. Added additional details. | BILLABLE | 12/18/2023 | 0.6 | $190.00 | $114.00 | DVP | |
| **Review** Review of 106 pages of Donald Tagorda deposition transcripts and made notes of uncompensated time. | BILLABLE | 12/18/2023 | 1.3 | $190.00 | $247.00 | DVP | |
| **Email** Email opposing counsel regarding 30(b)(6) date for Alana Kotlyar-Chow | BILLABLE | 12/19/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review Moten deposition transcript | BILLABLE | 12/19/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** Email opposing counsel Moten's Depo. Transcript. | BILLABLE | 12/19/2023 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Review<br>Review of 53 pages of Donald Joseph Tagorda's deposition transcript. Entered uncompensated time in spreadsheet. | BILLABLE | 12/20/2023 | 1.3 | $190.00 | $247.00 | DVP |
| Meeting<br>Meeting about mediator selection and mediation date. | BILLABLE | 12/20/2023 | 0.3 | $575.00 | $172.50 | SK |
| Meeting<br>Met with Alex, James, and Sara about Mike Russell being the mediator, the date, and the location. | BILLABLE | 12/20/2023 | 0.3 | $625.00 | $187.50 | RJVJ |
| Meeting<br>Meeting concerning mediation with Alex, Sara and Rob. | BILLABLE | 12/20/2023 | 0.3 | $575.00 | $172.50 | JV |
| Meeting<br>Firm meeting to discuss whether to use Mike Russell as a mediator, whether the mediation is to be in Nashville or New York, and the date. | BILLABLE | 12/20/2023 | 0.3 | $350.00 | $105.00 | AMW |
| Worked on<br>Worked on entering uncompensated time with reference to Donald Joseph Tagorda on spreadsheet. | BILLABLE | 12/21/2023 | 0.5 | $190.00 | $95.00 | DVP |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise**<br>Draft motion for extension of mediation deadline. | BILLABLE | 12/21/2023 | 0.2 | $350.00 | $70.00 | AMW |
| **Email**<br>Email opposing counsel motion for extensions of mediation deadline. | BILLABLE | 12/21/2023 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review mediation deadline extension request to Judge Ho. | BILLABLE | 12/21/2023 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Time**<br>Revise opt-ins testimony chart for damages and mediation. | BILLABLE | 12/21/2023 | 0.4 | $350.00 | $140.00 | AMW |
| **Draft/revise**<br>Draft mediation statement. | BILLABLE | 12/21/2023 | 3.3 | $350.00 | $1,155.00 | AMW |
| **Review**<br>Review of 242 pages of payroll Registers of Katz, Skidanenko and Ramirez. Entered every PTSES entry and number of days worked on a spreadsheet. | BILLABLE | 12/21/2023 | 1.5 | $190.00 | $285.00 | DVP |
| **Email**<br>Email from Geoffrey G (OC) seeking to claw back 39 additional documents. | BILLABLE | 12/22/2023 | 0.1 | $625.00 | $62.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Draft mediation statement | BILLABLE | 12/22/2023 | 1.3 | $350.00 | $455.00 | AMW |
| Review<br>Review of aprox 950pages of payroll Registers of Anderson, Shipper, Lessans, Clark, Guzi, Hibbard, Ferrer, Iannacone, Sanchez, O'Brien, Ramos, Hensal, Washington, Forbes, Connedy, Manning, Kilinski, Joseph, Taitt-Cooper, Tagorda, Painson, Farkhondeh, Ferreira, Gregory and Yehia. Entered every PTSES entry and number of days worked on a spreadsheet. | BILLABLE | 12/22/2023 | 5.5 | $190.00 | $1,045.00 | DVP |
| Review<br>Review of approx. 293 pages of payroll registers of O'Neil, Stephens, Rodriguez and Cintron. Entered evry PTSES entry number and number of days on a spreadsheet. | BILLABLE | 12/26/2023 | 1.5 | $190.00 | $285.00 | DVP |
| Time<br>Draft chart for hours worked by opt-in plaintiffs. | BILLABLE | 12/26/2023 | 2.1 | $350.00 | $735.00 | AMW |
| Draft/revise<br>Draft mediation statement | BILLABLE | 12/26/2023 | 0.6 | $350.00 | $210.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opposing counsel regarding 12/27/23 deposition. | BILLABLE | 12/27/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Preparation<br>Preparation for Kotlyar-Chow Rule 30(b)(6) deposition. | BILLABLE | 12/27/2023 | 2.4 | $350.00 | $840.00 | AMW | |
| Review<br>Review Lu deposition transcript | BILLABLE | 12/27/2023 | 0.6 | $350.00 | $210.00 | AMW | |
| Review<br>Review Avellan deposition transcript | BILLABLE | 12/27/2023 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise<br>Draft mediation statement | BILLABLE | 12/28/2023 | 1.5 | $350.00 | $525.00 | AMW | |
| Revise<br>Revise damages chart | BILLABLE | 12/28/2023 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review 12.28.23 ESI production by Defendant | BILLABLE | 12/28/2023 | 0.7 | $350.00 | $245.00 | AMW | |
| Review<br>Review Defendant's 12/28/23 ESI production | BILLABLE | 12/29/2023 | 3.7 | $350.00 | $1,295.00 | AMW | |
| | | | 826.70 | | $300,889.25 USD | | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Email opposing counsel Avellan and Lu transcripts | BILLABLE | 1/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise mediation statement | BILLABLE | 1/2/2024 | 1.4 | $350.00 | $490.00 | AMW |
| **Email**<br>Email opposing counsel regarding outstanding discovery. | BILLABLE | 1/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review/revise Defendant's motion for warning letter to unresponsive opt-ins | BILLABLE | 1/3/2024 | 0.2 | $350.00 | $70.00 | AMW |
| **Review**<br>Review and edit draft letter motion for order warning non-responsive opt-ins | BILLABLE | 1/3/2024 | 0.3 | $575.00 | $172.50 | JV |
| **Email**<br>Email D. Schulman regarding motion for warning letter to non-responsive opt-ins | BILLABLE | 1/3/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opposing counsel regarding motion for warning letter to non-responsive opt-ins | BILLABLE | 1/3/2024 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Email** <br> email opposing counsel regarding motion for warning letter | BILLABLE | 1/4/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** <br> Email Deana Venezia-Padilla regarding pulling of emails produced by Defendant. | BILLABLE | 1/4/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Worked on** <br> Worked on locating and removing approx. 50 discovery emails and pasting them into two seperate folders. | BILLABLE | 1/4/2024 | 0.3 | $190.00 | $57.00 | DVP | |
| | **Text Message** <br> Text Katz regarding mediation. | BILLABLE | 1/4/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Worked on** <br> Worked on locating and removing approx. 60 discovery emails and pasting them into two seperate folders. | BILLABLE | 1/5/2024 | 0.5 | $190.00 | $95.00 | DVP | |
| | **Draft/revise** <br> Draft warning letter to non-responsive opt-ins | BILLABLE | 1/5/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| | **Revise** <br> Revise the mediation statement. | BILLABLE | 1/5/2024 | 0.8 | $350.00 | $280.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Revise** <br> Revise warning letter to non-responsive opt-ins. | BILLABLE | 1/8/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise** <br> Drafted and printed 14 letters to non-respondent opt-ins to mail with Order from Judge Ho. | BILLABLE | 1/8/2024 | 1.5 | $190.00 | $285.00 | DVP |
| **Edit** <br> Edit letter to missing opt ins selected for discovery | BILLABLE | 1/8/2024 | 0.2 | $575.00 | $115.00 | JV |
| **Email** <br> Emailed 14 non-respondent opt-ins individually with letter and Order from Judge Ho. Scanned each letter/order into computer and saved in the client's folder. Mailed all 14 letters to opt-ins. | BILLABLE | 1/8/2024 | 1.2 | $190.00 | $228.00 | DVP |
| **Email** <br> Email co- counsel regarding deposition transcripts. | BILLABLE | 1/9/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review Anderson transcript | BILLABLE | 1/9/2024 | 0.7 | $350.00 | $245.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Draft spreadsheet of time worked by the plaintiffs for mediation. | BILLABLE | 1/10/2024 | 0.6 | $350.00 | $210.00 | AMW | |
| Email<br>Email D. Schulman regarding deposition hours worked spreadsheets. | BILLABLE | 1/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with M. Rodas regarding opting out. | BILLABLE | 1/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review of 171 pages of Opt-In Paris Ramos' deposition transcript. Made side notes of all uncompensated time and entered on spreadsheet. | BILLABLE | 1/10/2024 | 1.8 | $190.00 | $342.00 | DVP | |
| Review<br>Review Ramos transcript | BILLABLE | 1/10/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| Review<br>Review or 150 pages of opt-in Evan O'Brien's depsoition transcript. Made seperate notes of all uncompensated time. | BILLABLE | 1/11/2024 | 2 | $190.00 | $380.00 | DVP | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review Gregory deposition transcript | BILLABLE | 1/11/2024 | 1.5 | $350.00 | $525.00 | AMW | |
| Review<br>Review O'Neil transcript | BILLABLE | 1/11/2024 | 1.6 | $350.00 | $560.00 | AMW | |
| Review<br>Review Kilinski transcript | BILLABLE | 1/11/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| Worked on<br>Worked on adding Op-In Evan O'Brien's uncompensated time on spreadsheet. | BILLABLE | 1/12/2024 | 0.3 | $190.00 | $57.00 | DVP | |
| Review<br>Review of 77 pages of opt-in Jillian O'Neil's deposition transcripts. Made notes of all uncompensated time. | BILLABLE | 1/12/2024 | 0.7 | $190.00 | $133.00 | DVP | |
| Discussion<br>Discussion with S. Kane and R. Valli regarding ADR program results. | BILLABLE | 1/12/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with Alex and Sara regarding arbitration data | BILLABLE | 1/12/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion** Discussion about ADR program results with Rob and Alex | BILLABLE | 1/12/2024 | 0.1 | $575.00 | $57.50 | SK |
| **Review** Review Washington Deposition Transcript | BILLABLE | 1/12/2024 | 1.5 | $350.00 | $525.00 | AMW |
| **Review** Review Manning deposition transcript | BILLABLE | 1/12/2024 | 0.9 | $350.00 | $315.00 | AMW |
| **Review** Review Stephens transcript | BILLABLE | 1/12/2024 | 0.8 | $350.00 | $280.00 | AMW |
| **Review** Review Farkhodeh transcript | BILLABLE | 1/12/2024 | 1.2 | $350.00 | $420.00 | AMW |
| **Review** Review O'Brien transcript | BILLABLE | 1/15/2024 | 0.9 | $350.00 | $315.00 | AMW |
| **Review** Review commission reports produced by Equinox | BILLABLE | 1/15/2024 | 0.8 | $350.00 | $280.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review of 164 pages of opt-in Tatiana Gregory's deposition transcript. Made notes of all uncompensated time and entered same onto spreadsheet. | BILLABLE | 1/16/2024 | 2.5 | $190.00 | $475.00 | DVP | |
| Email<br>Email opposing counsel regarding meditation and outstanding discovery | BILLABLE | 1/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review of 90 pages of opt-in Jillian O'Neil's deposition transcript. Made notes of all uncompensated time. Added all uncompensated time from her 161 page depsoition on a spreadsheet. | BILLABLE | 1/17/2024 | 2.2 | $190.00 | $418.00 | DVP | |
| Draft/revise<br>Draft Rule 37(d) discovery letter to the Court | BILLABLE | 1/17/2024 | 2.3 | $350.00 | $805.00 | AMW | |
| Edit<br>edit letter motion to compel to Judge Ho | BILLABLE | 1/18/2024 | 0.3 | $575.00 | $172.50 | JV | |
| Revise<br>Revise mediation statement | BILLABLE | 1/19/2024 | 0.7 | $350.00 | $245.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review <br> Review letter from opposing counsel regarding outstanding discovery. | BILLABLE | 1/22/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email <br> Email opposing counsel regarding outstanding discovery. | BILLABLE | 1/22/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise <br> Update unpaid time worked spreadsheet. | BILLABLE | 1/22/2024 | 0.5 | $350.00 | $175.00 | AMW | |
| Draft/revise <br> Draft damages spreadsheet to and 5/23 and 6/23 payroll data | BILLABLE | 1/23/2024 | 1.3 | $350.00 | $455.00 | AMW | |
| Preparation <br> Preparation for Caporusso 30(b)(6) deposition | BILLABLE | 1/24/2024 | 3.5 | $350.00 | $1,225.00 | AMW | |
| Deposition <br> Deposition of M. Caporusso | BILLABLE | 1/25/2024 | 1.3 | $350.00 | $455.00 | AMW | |
| Preparation <br> Preparation for Caporusso deposition | BILLABLE | 1/25/2024 | 0.4 | $350.00 | $140.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | **Review** <br> Review ESI documents produced by defendant on 1/24/24 | BILLABLE | 1/25/2024 | 2.4 | $350.00 | $840.00 | AMW | |
| | **Telephone call** <br> Telephone call with opt-in regarding text messages for production. | BILLABLE | 1/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Research** <br> Research regarding adverse inference for failing to prepare for Rule 30(b)(6) deposition. | BILLABLE | 1/25/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Revise** <br> Revise damages chart to include new payroll data. | BILLABLE | 1/25/2024 | 0.9 | $350.00 | $315.00 | AMW | |
| | **Telephone call** <br> Telephone call wit opt-in regarding arbitration agreement and mediation. | BILLABLE | 1/26/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| | **Telephone call** <br> Telephone call with opt-in regarding deposition and discovery. | BILLABLE | 1/26/2024 | 0.2 | $350.00 | $70.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Worked on<br>Worked on going through hundreds of emails and saving 13 of them in a seperate folder labled pulled emails. | BILLABLE | 1/26/2024 | 0.1 | $190.00 | $19.00 | DVP | |
| Discovery<br>Discovery - work with Alex W in an attempt to access new 35.2 GB of data from opt-in plaintiff | BILLABLE | 1/26/2024 | 0.2 | $625.00 | $125.00 | RJVJ | |
| Telephone call<br>Second telephone with opt-in regarding production of documents. | BILLABLE | 1/26/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with opt-in regarding production of documents. | BILLABLE | 1/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Time<br>Review W. Washington's documents for production. | BILLABLE | 1/26/2024 | 4.6 | $350.00 | $1,610.00 | AMW | |
| Email<br>Email opposing counsel regarding opt-in discovery. | BILLABLE | 1/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Produce warner documents | BILLABLE | 1/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Discovery** Attempt to access W. Warner's 35.2 GB of documents for production with R. Valli. | BILLABLE | 1/26/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| **Review** Review W. Washington documents for production. | BILLABLE | 1/27/2024 | 2.9 | $350.00 | $1,015.00 | AMW | |
| **Review** Review emails produced by defendant on 1/25/24 | BILLABLE | 1/27/2024 | 1.7 | $350.00 | $595.00 | AMW | |
| **Email** Email D. Venezia-Padilla regarding 1/26/24 emails produced by defendant. | BILLABLE | 1/27/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email A. Rubin regarding meet and confer for mediation damages model. | BILLABLE | 1/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email D. Schulman regarding meet and confer for mediation damages model | BILLABLE | 1/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** Discussion with J. Vagnini regarding W. Washington documents for production | BILLABLE | 1/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Discussion<br>Discussion with A. White about opt-ins documents. | BILLABLE | 1/29/2024 | 0.1 | $575.00 | $57.50 | JV | |
| Review<br>Review W. Washington documents for production | BILLABLE | 1/29/2024 | 7.2 | $350.00 | $2,520.00 | AMW | |
| Review<br>Review W. Washington documents for production. | BILLABLE | 1/30/2024 | 0.5 | $350.00 | $175.00 | AMW | |
| Email<br>Serve supplemental production. | BILLABLE | 1/30/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Meeting<br>Meeting w/Rob, James & Alex to go over damages and discovery | BILLABLE | 1/30/2024 | 1.6 | $575.00 | $920.00 | SK | |
| Meeting<br>Meeting with Alex, Sara and James to review the updated damages spreadsheets, calculations, and the various claims. | BILLABLE | 1/30/2024 | 1.6 | $625.00 | $1,000.00 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Meeting<br>Meeting with R. Valli, S. Kane, and J. Vagnini regarding damages and settlement demand for mediation. | BILLABLE | 1/30/2024 | 1.6 | $350.00 | $560.00 | AMW | |
| Meeting<br>Met with Rob, Sara and Alex about settlement demand and damages calculations | BILLABLE | 1/30/2024 | 1.6 | $575.00 | $920.00 | JV | |
| Revise<br>Revise mediation statement. | BILLABLE | 1/31/2024 | 1.9 | $350.00 | $665.00 | AMW | |
| Email<br>Email partners regarding revised mediation statement. | BILLABLE | 1/31/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Edit<br>Review and edit mediation statement for 2nd mediation. | BILLABLE | 1/31/2024 | 1.2 | $625.00 | $750.00 | RJVJ | |
| Email<br>Email D. Schulman regarding damages model. | BILLABLE | 2/1/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opposing counsel regarding damages model. | BILLABLE | 2/1/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Revise** <br> Revise damages spreadsheet | BILLABLE | 2/1/2024 | 2.2 | $350.00 | $770.00 | AMW | |
| **Telephone call** <br> Telephone call with D. Schulman and R. Valli regarding damages | BILLABLE | 2/2/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| **Conference Call** <br> Multi-Party Tele call with Denise and Alex to discuss the settlement spreadsheet calculations and concerns about Comp sessions and travel time. | BILLABLE | 2/2/2024 | 0.4 | $625.00 | $250.00 | RJVJ | |
| **Communicate (in firm)** <br> Meeting with Alex and Sara to review updates to the Settlement spreadsheet. Discussion about risk percentages and alterations to same. | BILLABLE | 2/2/2024 | 0.7 | $625.00 | $437.50 | RJVJ | |
| **Worked on** <br> Worked on reviewing damages calculations, met with and discussed with Alex and Rob | BILLABLE | 2/2/2024 | 0.7 | $575.00 | $402.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting**<br>Meeting with R. Valli and S. Kane regarding damages model and demand. | BILLABLE | 2/2/2024 | 0.7 | $350.00 | $245.00 | AMW |
| **Review**<br>Review Warner documents for production. | BILLABLE | 2/2/2024 | 0.6 | $350.00 | $210.00 | AMW |
| **Miscellaneous**<br>Serve supplemental production. | BILLABLE | 2/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Convert damages spreadsheet for D. Schulman. | BILLABLE | 2/2/2024 | 1.2 | $350.00 | $420.00 | AMW |
| **Email**<br>Email A. Rubin regarding meet and confer for damages model. | BILLABLE | 2/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email D. Schulman regarding settlement demand | BILLABLE | 2/5/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion**<br>Discussion with J, Vagnini regarding damages model | BILLABLE | 2/5/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting** <br> Discussion with Alex about damages model data | BILLABLE | 2/5/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Draft/revise** <br> Create damages google sheet to share with D. Schulman | BILLABLE | 2/5/2024 | 11 | $350.00 | $385.00 | AMW |
| **Draft/revise** <br> Draft email to A. Rubin regarding damages model. | BILLABLE | 2/5/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Review** <br> Review draft of email to Allan Rubin about damages model | BILLABLE | 2/5/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email Alex about damages model email to Allan Rubin. | BILLABLE | 2/5/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Communicate (in firm)** <br> Internal discussion about the damage's calculations being undervalued due to EQXs data not being broken out by week. Alex to create sampling to determine actual $$ impact. | BILLABLE | 2/5/2024 | 0.3 | $625.00 | $187.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Review** Review and comment on email to OC explaining and providing the specific methods we used in the damage's calculations. | BILLABLE | 2/5/2024 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Discussion** Discussion with James and Rob about the damages calculations email to OC | BILLABLE | 2/5/2024 | 0.3 | $575.00 | $172.50 | SK |
| **Draft/revise** review and revise email to OC re damages for mediation | BILLABLE | 2/5/2024 | 0.4 | $575.00 | $230.00 | SK |
| **Text Message** Text opt-in regarding deposition preparation. | BILLABLE | 2/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** W. Washington regarding text messages for production. | BILLABLE | 2/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Convert damages model for access by D. Schulman. | BILLABLE | 2/6/2024 | 1 | $350.00 | $350.00 | AMW |
| **Meeting** Meeting with Rob, James and Alex to discuss damages and email to OC with demand | BILLABLE | 2/6/2024 | 0.3 | $575.00 | $172.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Communicate (in firm)** Office discussion with Alex, Sara and James about the data analysis by month and not weekly. What if the actual impact. | BILLABLE | 2/6/2024 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Telephone call** Telephone call with D. Schulman regarding damages model. | BILLABLE | 2/6/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| **Email** Email A. Rubin regarding damages model meet and confer | BILLABLE | 2/6/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email C. Ficano regarding Gray deposition | BILLABLE | 2/6/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** Draft damages model for calculations on a bi-weekly basis | BILLABLE | 2/6/2024 | 5 | $350.00 | $1,750.00 | AMW | |
| **Meeting** Meeting with R. Valli, S. Kane, and J. Vagnini regarding calculating damages on a monthly vs bi-weekly basis. | BILLABLE | 2/6/2024 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Meeting<br>Discussion with Rob, Sara, and Alex about the damages model. | BILLABLE | 2/6/2024 | 0.3 | $575.00 | $172.50 | JV |
| Draft/revise<br>Create bi-weekly damages model | BILLABLE | 2/7/2024 | 7.6 | $350.00 | $2,660.00 | AMW |
| Text Message<br>Text V. Gray regarding deposition. | BILLABLE | 2/7/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel regarding V. Gray's deposition. | BILLABLE | 2/7/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft damages model for bi-weekly assessment | BILLABLE | 2/8/2024 | 6.8 | $350.00 | $2,380.00 | AMW |
| Draft/revise<br>Draft Plaintiffs' position for Defendant's motion to dismiss the opt-in plaintiffs. | BILLABLE | 2/8/2024 | 0.4 | $350.00 | $140.00 | AMW |
| Email<br>Email D. Schulman regarding Plaintiffs' position for Defendant's motion to dismiss the opt-in plaintiffs. | BILLABLE | 2/8/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Email opposing counsel regarding Plaintiffs' position for Defendant's motion to dismiss the opt-in plaintiffs. | BILLABLE | 2/8/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review Defendant's motion to dismiss the opt-in plaintiffs with Plaintiffs' position. | BILLABLE | 2/8/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Draft/revise** Draft bi-weekly damages model spreadsheet. | BILLABLE | 2/9/2024 | 3.6 | $350.00 | $1,260.00 | AMW |
| **Revise** Revise bi-weekly damages chart. | BILLABLE | 2/12/2024 | 0.6 | $350.00 | $210.00 | AMW |
| **Conference Call** Multi-Party Zoom call with Sara K and Alex W to review the updated (bi-weekly spreadsheets). | BILLABLE | 2/13/2024 | 0.4 | $625.00 | $250.00 | RJVJ |
| **Conference Call** Multi-Party Tele call with Rob and Alex to go over revised damages after full calculation of WTPA and biweekly pp and discuss demand and methodology | BILLABLE | 2/13/2024 | 0.4 | $575.00 | $230.00 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Revise<br>Revise bi-weekly damages model | BILLABLE | 2/13/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| Meeting<br>Virtual meeting with S. Kane and R. Valli regarding updated bi-weekly damages model. | BILLABLE | 2/13/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman regarding bi-weekly damages estimate | BILLABLE | 2/14/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise bi-weekly damages model | BILLABLE | 2/14/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| Draft/revise<br>review email to send to OC with damages breakdown | BILLABLE | 2/15/2024 | 0.4 | $575.00 | $230.00 | SK | |
| Email<br>Email A. Rubin regarding damages model. | BILLABLE | 2/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Convert/draft damages model in a producible form to Defendant. | BILLABLE | 2/15/2024 | 0.4 | $350.00 | $140.00 | AMW | |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Text Message**<br>Text W. Washington regarding production of text messages. | | BILLABLE | | 2/15/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email**<br>Email A. Rubin regarding damages model. | | BILLABLE | | 2/16/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email**<br>Email A. Rubin regarding expert. | | BILLABLE | | 2/16/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Preparation**<br>Preparation for 2/16/24 telephone conference with the Court regarding Defendant's motion to dismiss the non-responsive opt-ins. | | BILLABLE | | 2/16/2024 | | 0.2 | | $350.00 | | $70.00 | | AMW | |
| | **Court Conference**<br>Attend Court Conference for dismissal of non-responsive opt-in plaintiffs | | BILLABLE | | 2/16/2024 | | 0.2 | | $350.00 | | $70.00 | | AMW | |
| | **Telephone call**<br>Telephone call with D. Schulman regarding Shipper documents. | | BILLABLE | | 2/16/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Conference Call** Multi-Party Conf call with Judge and all sides to discuss the 13 non-responsive opt-ins. | BILLABLE | 2/16/2024 | 0.2 | $625.00 | $125.00 | RJVJ | |
| | **Research** Research regarding consulting expert privilege. | BILLABLE | 2/16/2024 | 0.5 | $350.00 | $175.00 | AMW | |
| | **Email** Produce Plaintiff's supplemental production. | BILLABLE | 2/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Review** Review and prepare Warner documents for production. | BILLABLE | 2/16/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| | **Review/analyze** Review Sephora case challenging NYLL 191. | BILLABLE | 2/20/2024 | 0.2 | $625.00 | $125.00 | RJVJ | |
| | **Draft/revise** review and edit mediation statement | BILLABLE | 2/23/2024 | 0.8 | $575.00 | $460.00 | SK | |
| | **Draft/revise** review and revise mediation statement | BILLABLE | 2/27/2024 | 1 | $575.00 | $575.00 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Draft/revise<br>Continue reviewing and revising mediation statement | BILLABLE | 2/28/2024 | 0.6 | $575.00 | $345.00 | SK | |
| Review<br>Review Caporusso Transcript | BILLABLE | 2/28/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Produce Caporusso transcript | BILLABLE | 2/28/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review/analyze<br>Review, edit and comment on updated mediation statement. | BILLABLE | 2/28/2024 | 0.5 | $625.00 | $312.50 | RJVJ | |
| Revise<br>Revise the mediation statement based on R. Valli and S. Kane's edits/comments. | BILLABLE | 2/29/2024 | 0.6 | $350.00 | $210.00 | AMW | |
| Email<br>Email revised mediation statement to J. Vagnini for review. | BILLABLE | 2/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Edit<br>review and edit mediation statement | BILLABLE | 3/6/2024 | 1.5 | $575.00 | $862.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Worked on** Worked on mediation statement edits via discussion with Alex, Rob & James, reviewing document to finalize | BILLABLE | 3/8/2024 | 1 | $575.00 | $575.00 | SK | |
| **Meeting** Firm meeting to review and discuss mediation statement prior to sending to co-counsel | BILLABLE | 3/8/2024 | 1 | $350.00 | $350.00 | AMW | |
| **Meeting** Discussion and review of mediation statement with Rob, Sara, and Alex. | BILLABLE | 3/8/2024 | 1 | $575.00 | $575.00 | JV | |
| **Discussion** Discussion with James Sara and Alex about finalizing the mediation statement for co-counsel review. | BILLABLE | 3/8/2024 | 1 | $625.00 | $625.00 | RJVJ | |
| **Email** Email A. Rubin meet and confer regarding damages calculations. | BILLABLE | 3/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email D. Schulman the draft of the mediation statement to review. | BILLABLE | 3/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email J. Vagnini regarding Equinox's debt refinancing | BILLABLE | 3/8/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in an update. | BILLABLE | 3/9/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise mediation statement based on D. Schulman's comments/edits | BILLABLE | 3/11/2024 | 0.4 | $350.00 | $140.00 | AMW |
| Email<br>Email opposing counsel regarding damages meet and confer | BILLABLE | 3/11/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding revised mediation statement | BILLABLE | 3/11/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Conference Call<br>Multi-Party Video call meet and confer (all sides) to discuss the damages spreadsheet and Plts calculations. Defendants not ready for hard number discussion. | BILLABLE | 3/12/2024 | 0.2 | $625.00 | $125.00 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Meeting** Virtual meeting with opposing counsel regarding damages chart. | BILLABLE | 3/12/2024 | 0.2 | $350.00 | $70.00 | AMW |
| **Email** Email M. Gonor and K. Brunner mediation statement to review. | BILLABLE | 3/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email D. Schulman regarding damages model meet and confer. | BILLABLE | 3/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email A.Rubin regarding settlement damages model. | BILLABLE | 3/13/2024 | 0.5 | $350.00 | $175.00 | AMW |
| **Draft/revise** Add deposition citations to mediation statement | BILLABLE | 3/14/2024 | 0.7 | $350.00 | $245.00 | AMW |
| **Mediation** Mediation Preparation - Combined specific pages from clients' transcripts into one pdf for the following: Travis DeSisso, Peter Galen, Connor Harrihngton, Matthew Herbert, Brett Knopf, Christopher Szelfler and Jorge Unigarro. | BILLABLE | 3/18/2024 | 0.4 | $190.00 | $76.00 | DVP |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Draft/revise<br>Pull exhibits for mediation statement. | BILLABLE | 3/18/2024 | 0.9 | $350.00 | $315.00 | AMW |
| Draft/revise<br>Pull and prepare exhibits for mediation statement. | BILLABLE | 3/19/2024 | 2.8 | $350.00 | $980.00 | AMW |
| Email<br>Email C. Ficano regarding unproduced deposition transcripts. | BILLABLE | 3/19/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Communicate (in firm)<br>Office discussion about attendance at mediation, mediation prep and amendment to the settlement demand. | BILLABLE | 3/21/2024 | 0.3 | $625.00 | $187.50 | RJVJ |
| Email<br>Email co-counsel regarding mediation attendance | BILLABLE | 3/21/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise mediation statement damages/demand section. | BILLABLE | 3/21/2024 | 0.2 | $350.00 | $70.00 | AMW |
| Telephone call<br>Telephone call with Katz regarding mediation. | BILLABLE | 3/21/2024 | 0.4 | $350.00 | $140.00 | AMW |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Meeting**
Meeting with R. Valli, J. Vagnini, and S. Kane regarding mediation attendance, amendment to the settlement demand, and prep.

| BILLABLE | 3/21/2024 | 0.3 | $350.00 | $105.00 | AMW |

**Email**
Email co-counsel regarding settlement demand.

| BILLABLE | 3/23/2024 | 0.1 | $350.00 | $35.00 | AMW |

**Review/analyze**
Reviewed Opt-Ins Angel Manuel Sanchez, Olivia Hensal, Adam Cannedy and Ashley Iannacone's depostion transcripts. Noted on a spreadsheet for each - OTC Prospecting, Programming, Conversations with Clients, Setting Up and breaking Down Sessions, Travel Time and Questionable Time. Added both time spent, pages and lines.

| BILLABLE | 3/25/2024 | 5 | $190.00 | $950.00 | DVP |

**Draft/revise**
Incorporate M. Gonor's edits to mediation statement.

| BILLABLE | 3/26/2024 | 0.2 | $350.00 | $70.00 | AMW |

**Telephone call**
Telephone call with opt-in regarding status of case.

| BILLABLE | 3/26/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Email co-counsel final version of mediation statement | BILLABLE | 3/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email A. Rubin regarding damages calculations meet and confer | BILLABLE | 3/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review/analyze**<br>Reviewed Opt-Ins Joseph Madjena and Myles Cooper's depostion transcripts. Noted on a spreadsheet for each - OTC Prospecting, Programming, Conversations with Clients, Setting Up and breaking Down Sessions, Travel Time and Questionable Time. Added both time spent, pages and lines. | BILLABLE | 3/26/2024 | 2 | $190.00 | $380.00 | DVP | |
| **Communicate (in firm)**<br>Discussion with Sara K and James V on Defendants apparent refusal to discuss damages and our calculations prior to mediation. How to resolve and what to say to mediator to ensure productive mediation. | BILLABLE | 3/27/2024 | 0.3 | $625.00 | $187.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Email co-counsel regarding pre-mediation conference. | BILLABLE | 3/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion**<br>Discussion with Rob and Sara regarding mediation and Defendant's inability to discuss damages model and who will be part of the settlement class. | BILLABLE | 3/27/2024 | 0.3 | $575.00 | $172.50 | JV |
| **Telephone call**<br>Telephone call with mediator regarding mediation, mediation statement, and settlement position. | BILLABLE | 3/28/2024 | 0.4 | $350.00 | $140.00 | AMW |
| **Telephone call**<br>Call with mediator about Equinox's settlement position and mediation statement. | BILLABLE | 3/28/2024 | 0.4 | $575.00 | $230.00 | JV |
| **Telephone call**<br>Telephone call with mediator and AW | BILLABLE | 3/28/2024 | 0.4 | $575.00 | $230.00 | JV |
| **Email**<br>Email mediator mediation statement | BILLABLE | 3/28/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Finalize** — Finalize mediation statement and exhibits | BILLABLE | 3/28/2024 | 0.4 | $350.00 | $140.00 | AMW |
| **Telephone call** — Telephone call with co-counsel regarding mediation | BILLABLE | 3/29/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Telephone call** — Telephone call with co-counsel regarding mediation | BILLABLE | 3/29/2024 | 0.3 | $575.00 | $172.50 | JV |
| **Review/analyze** — Review Defense Counsel email refuting the damages analysis we used in preparing the settlement calculations and demand. Email with VKV team about same. | BILLABLE | 3/29/2024 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Text Message** — Text J. Vagnini regarding A. Rubin's 3.29.24 email about damages model and mediation. | BILLABLE | 3/29/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** — Text Alex about opposing counsel position on mediation and the damages model. | BILLABLE | 3/29/2024 | 0.1 | $575.00 | $57.50 | JV |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Email**<br>Email M. Gonor regarding Skidanenko's damages | BILLABLE | 3/29/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Draft/revise**<br>Draft damages chart for Plaintiff Skidanenko | BILLABLE | 3/29/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| | **Telephone call**<br>Telephone call with D. Schulman regarding A. Rubin s 3.29.24 email about mediation and Plaintiffs' damages model. | BILLABLE | 3/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Discussion**<br>Discussion with R. Valli regarding A. Rubin's 3/29/24 email regarding mediation | BILLABLE | 3/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Discussion**<br>Discussion with Alex about Allan Rubin's email concerning damages model. | BILLABLE | 3/29/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| | **Conference Call**<br>Multi-Party Tele call with co-counsel re: call with mediation, mediation planning, damages | BILLABLE | 3/29/2024 | 0.3 | $575.00 | $172.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Communicate (in firm) Office conf with Sara, James and Alex to discuss defendants Good Friday email challenging the calculations in our damages assessment. How to address for mediation. | BILLABLE | 4/1/2024 | 0.7 | $625.00 | $437.50 | RJVJ | |
| Meeting Meeting with S. Kane, R. Valli, and J. Vagnini regarding A. Rubin's 3/29 email and mediation posture. | BILLABLE | 4/1/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| Meeting Meeting with Rob, James & Alex to discuss Defendants letter from Friday | BILLABLE | 4/1/2024 | 0.7 | $575.00 | $402.50 | SK | |
| Discussion Discussion with RV/SK/AW re: Rubin email on damages, strategy, travel to mediation | BILLABLE | 4/1/2024 | 0.7 | $575.00 | $402.50 | JV | |
| Telephone call Telephone call with Denise and AW re: opening demand and recalculations; arbitration provision | BILLABLE | 4/1/2024 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Revise**<br>Revise damages model to reflect Defendant's points regarding minimum wage and Equifits. | BILLABLE | 4/1/2024 | 7.3 | $350.00 | $2,555.00 | AMW |
| **Telephone call**<br>Telephone call with J. Vagnini and D. Schulman regarding changes to the damages model. | BILLABLE | 4/1/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Communicate (in firm)**<br>Discussion with Alex and James about the adjustments to the damages spreadsheet, do we adjust demand and informing defendants and mediator. | BILLABLE | 4/2/2024 | 0.3 | $625.00 | $187.50 | RJVJ |
| **Edit**<br>review Allan Rubin's email about damages model and Alex's response, edit | BILLABLE | 4/2/2024 | 0.3 | $575.00 | $172.50 | JV |
| **Discussion**<br>Discussion of revised damages model after Rubin's points with RV and AW | BILLABLE | 4/2/2024 | 0.3 | $575.00 | $172.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Telephone call** Telephone call with M. Gonor regarding mediation and response to A. Rubin's email concerning damages model. | BILLABLE | 4/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with M. Katz regarding mediation. | BILLABLE | 4/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** Discussion with R. Valli and J. Vagnini concerning revised damages model and demand. | BILLABLE | 4/2/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Revise** Revise damages model to incorporate Defendant's different pay rates for locations and for Equifits. | BILLABLE | 4/2/2024 | 3.6 | $350.00 | $1,260.00 | AMW |
| **Draft/revise** Draft response to Allan Rubin's 3.29 email concerning damages model | BILLABLE | 4/2/2024 | 0.5 | $350.00 | $175.00 | AMW |
| **Email** Email draft of response to Allan Rubin's 3.29 email concerning damages model to co-counsel | BILLABLE | 4/2/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Email<br>Email mediator regarding settlement demand. | BILLABLE | 4/2/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Rubin regarding mediation. | BILLABLE | 4/2/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Travel<br>Travel to/from mediation at Jackson Lewis (NYC)/Medford, NY | BILLABLE | 4/3/2024 | 3.4 | $175.00 | $595.00 | AMW | |
| Travel<br>Travel to and from mediation at Jackson Lewis. (1/2 rate) | BILLABLE | 4/3/2024 | 2.8 | $312.50 | $875.00 | RJVJ | |
| Mediation<br>Mediation | BILLABLE | 4/3/2024 | 10.3 | $350.00 | $3,605.00 | AMW | |
| Mediation<br>Full day/night mediation with all parties, counsel and mediator at Jackson Lewis NYC. | BILLABLE | 4/3/2024 | 10.3 | $625.00 | $6,437.50 | RJVJ | |
| Travel<br>Travel to and from NYC for mediation. 1/2 Rate | BILLABLE | 4/3/2024 | 2.7 | $287.50 | $776.25 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Mediation<br>Mediation | BILLABLE | 4/3/2024 | 10.3 | $575.00 | $5,922.50 | SK |
| Travel<br>Travel to and from mediation | BILLABLE | 4/3/2024 | 2.8 | $287.50 | $805.00 | JV |
| Mediation<br>Mediation | BILLABLE | 4/3/2024 | 10.3 | $575.00 | $5,922.50 | JV |
| Conference Call<br>Multi-Party Tele call with Denise, Rob, James & Alex to discuss the mediator's proposal and next steps | BILLABLE | 4/4/2024 | 0.5 | $575.00 | $287.50 | SK |
| Telephone call<br>Telephone call with Denise, James, Sara, and Rob regarding mediators proposal. | BILLABLE | 4/4/2024 | 0.5 | $350.00 | $175.00 | AMW |
| Telephone call<br>Telephone call with M. Katz regarding mediator proposal and settlement. | BILLABLE | 4/4/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion re: mediator proposal with RV/SK/AW | BILLABLE | 4/4/2024 | 0.3 | $575.00 | $172.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call**<br>Telephone call with Denise re: mediator's proposal (RV/SK/AW) | BILLABLE | 4/4/2024 | 0.3 | $575.00 | $172.50 | JV | |
| **Email**<br>Email co-counsel regarding mediation statement. | BILLABLE | 4/4/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Communicate (other outside counsel)**<br>Conf call with VKV and Co-counsel to discuss mediator's settlement proposal. | BILLABLE | 4/4/2024 | 0.5 | $625.00 | $312.50 | RJVJ | |
| **Email**<br>Email opt-in an update. | BILLABLE | 4/5/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with Opt-In to provide a status update. | BILLABLE | 4/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opt-in an update. | BILLABLE | 4/9/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opt-in a status update. | BILLABLE | 4/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Meeting<br>Meeting with Alex to discuss approach to responding to the mediator's proposal | BILLABLE | 4/10/2024 | 0.3 | $575.00 | $172.50 | SK | |
| Draft/revise<br>Review Alex's draft to the mediator | BILLABLE | 4/10/2024 | 0.4 | $575.00 | $230.00 | SK | |
| Draft/revise<br>Draft response to mediators proposal | BILLABLE | 4/10/2024 | 0.5 | $350.00 | $175.00 | AMW | |
| Meeting<br>Meeting with S. Kane response to mediator's proposal | BILLABLE | 4/10/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman regarding response to mediator's proposal | BILLABLE | 4/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Text Message<br>Text Katz regarding response to mediator's proposal | BILLABLE | 4/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel regarding response to mediator's proposal. | BILLABLE | 4/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** <br> Review draft scheduling letter for the remainder of the case. | BILLABLE | 4/12/2024 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Draft/revise** <br> review update letter to the court with revised deadlines - discussion with Alex and Rob re timing | BILLABLE | 4/12/2024 | 0.3 | $575.00 | $172.50 | SK |
| **Email** <br> Email mediator regarding follow up negotiations | BILLABLE | 4/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email mediator regarding an update on settlement negotiations. | BILLABLE | 4/17/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email opposing counsel mediation status report. | BILLABLE | 4/17/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** <br> Revise mediation status report. | BILLABLE | 4/17/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** <br> Text opt-in regarding an update. | BILLABLE | 4/18/2024 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Telephone call<br>Telephone call with opt-in regarding status update. | BILLABLE | 4/18/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| | Draft/revise<br>Draft Rule 23(d) motion. | BILLABLE | 4/18/2024 | 3.8 | $350.00 | $1,330.00 | AMW | |
| | Draft/revise<br>Draft Rule 23(d) motion. | BILLABLE | 4/19/2024 | 4.1 | $350.00 | $1,435.00 | AMW | |
| | Meeting<br>Meeting with Alex, Rob & James to discuss efficacy of hiring an expert as affirmative step vs rebuttal - addressed whom to consider | BILLABLE | 4/22/2024 | 0.5 | $575.00 | $287.50 | SK | |
| | Edit<br>Edit 23(d) motion re: contact with the class | BILLABLE | 4/22/2024 | 0.6 | $625.00 | $375.00 | RJVJ | |
| | Email<br>Email opt-in regarding settlement. | BILLABLE | 4/24/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Conference Call<br>Multi-Party Tele call with Alex and potential expert. Discussion of claims, data and costs | BILLABLE | 4/24/2024 | 0.3 | $625.00 | $187.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opt-in an update regarding settlement | BILLABLE | 4/24/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opposing counsel regarding meet and confer | BILLABLE | 4/24/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Text Message<br>Text Katz an update. | BILLABLE | 4/24/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Multi-Party Tele call with R. Valli and potential expert. Discussion of claims, data and costs | BILLABLE | 4/24/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with S. Kane and R. Valli regarding email to A. Rubin regarding settlement. | BILLABLE | 4/26/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Telephone call with Alex and Rob about continuing settlement talks | BILLABLE | 4/26/2024 | 0.3 | $575.00 | $172.50 | SK | |
| Telephone call<br>Telephone call with A. Rubin regarding settlement. | BILLABLE | 4/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email A. Rubin regarding settlement. | BILLABLE | 4/26/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Communicate (in firm)<br>Conf Call with Alex and Sara to discuss settlement overture from Defendants. Next steps and numbers. | BILLABLE | 4/26/2024 | 0.3 | $625.00 | $187.50 | RJVJ |
| Email<br>Email opt-in an update. | BILLABLE | 4/29/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman draft of Rule 23(d) motion to review. | BILLABLE | 4/29/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding Rule 23(d) motion | BILLABLE | 5/3/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise Rule 23(d) motion. | BILLABLE | 5/3/2024 | 1.6 | $350.00 | $560.00 | AMW |
| Email<br>Email opt-in an update | BILLABLE | 5/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email another opt-in an update. | BILLABLE | 5/6/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email A. Ruben regarding settlement. | BILLABLE | 5/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Edit<br>review and edit draft rule 23d motion re: ADR process | BILLABLE | 5/6/2024 | 0.7 | $575.00 | $402.50 | JV |
| Telephone call<br>Telephone call with Adam Gross re: settlement (AW) | BILLABLE | 5/7/2024 | 0.6 | $575.00 | $345.00 | JV |
| Telephone call<br>Telephone call with SK & RV to update from call with Adam Gross | BILLABLE | 5/7/2024 | 0.3 | $575.00 | $172.50 | JV |
| Telephone call<br>Telephone calls with AW re: motion, call with Adam re: settlement; expert | BILLABLE | 5/7/2024 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Emails with AW & Denise re: motion to file and ADR program | BILLABLE | 5/7/2024 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with opposing counsel regarding settlement. | BILLABLE | 5/7/2024 | 0.6 | $350.00 | $210.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with J. Vagnini regarding settlement and ADR motion. | BILLABLE | 5/7/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Tele call with Sara K. and James V. to discuss settlement call with Adam G. | BILLABLE | 5/7/2024 | 0.3 | $625.00 | $187.50 | RJVJ | |
| Email<br>Email co-counsel EQX's offer | BILLABLE | 5/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Gross regarding Rule 23(d) motion. | BILLABLE | 5/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in an update. | BILLABLE | 5/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with D. Schulman regarding settlement offer. | BILLABLE | 5/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with M. Katz regarding settlement | BILLABLE | 5/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Communicate (in firm)** <br> Communicate with James, Sara and Alex on the status of settlement, and extension for motions. Specifics of claims made settlement issues and concerns. | BILLABLE | 5/8/2024 | 0.9 | $625.00 | $562.50 | RJVJ | |
| **Discussion** <br> Discussion with RV, SK & AW re: Gross proposal, our response, damage model, formula, financial docs | BILLABLE | 5/8/2024 | 0.9 | $575.00 | $517.50 | JV | |
| **Meeting** <br> Meeting with Rob, James, Alex to discuss demand | BILLABLE | 5/8/2024 | 1 | $575.00 | $575.00 | SK | |
| **Meeting** <br> Firm meeting to discuss settlement demand. | BILLABLE | 5/8/2024 | 1 | $350.00 | $350.00 | AMW | |
| **Email** <br> Email opt-in an update. | BILLABLE | 5/9/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Text Message** <br> Text opt-in an update. | BILLABLE | 5/9/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email A. Rubin request for extension of deadlines. | BILLABLE | 5/9/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email A. Ruben regarding settlement. | BILLABLE | 5/9/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review/analyze<br>Review Denise's settlement suggestions | BILLABLE | 5/9/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| Telephone call<br>Telephone call with A. Gross regarding settlement. | BILLABLE | 5/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding settlement. | BILLABLE | 5/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion internally re demand | BILLABLE | 5/10/2024 | 0.1 | $575.00 | $57.50 | SK | |
| Telephone call<br>Telephone call with M. Gonor regarding settlement | BILLABLE | 5/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft settlement counter demand email. | BILLABLE | 5/10/2024 | 0.7 | $350.00 | $245.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Worked on<br>Worked on revising demand, discussion and emails with team | BILLABLE | 5/10/2024 | 0.5 | $575.00 | $287.50 | SK |
| Communicate (other external)<br>Conversations with family on the documentation we should be seeing regarding the claim of EQX not having money. | BILLABLE | 5/13/2024 | 0.2 | $625.00 | $125.00 | RJVJ |
| Communicate (in firm)<br>Communicate in office to discuss Plts settlement proposal to EQX. | BILLABLE | 5/13/2024 | 0.9 | $625.00 | $562.50 | RJVJ |
| Meeting<br>Meeting with James, Rob, Alex to discuss and review demands | BILLABLE | 5/13/2024 | 0.9 | $575.00 | $517.50 | SK |
| Meeting<br>Meeting with J. Vagnini, S. Kane, and R. Valli regarding counter-demand | BILLABLE | 5/13/2024 | 0.9 | $350.00 | $315.00 | AMW |
| Time<br>Meeting with Sara, Rob, and Alex about counter-demand | BILLABLE | 5/13/2024 | 0.9 | $575.00 | $517.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Worked on** <br> Worked on finalizing demand proposal - edits, discussion with James, Rob, Alex. T/c with Bankruptcy atty Jeff Reich | BILLABLE | 5/14/2024 | 0.7 | $575.00 | $402.50 | SK | |
| **Telephone call** <br> Telephone call with bankruptcy attorney regarding securing settlement | BILLABLE | 5/14/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| **Revise** <br> Revise settlement demand email | BILLABLE | 5/14/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| **Email** <br> Email proposed counter-demand to D. Schulman | BILLABLE | 5/14/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Time** <br> Call with bankruptcy lawyer regarding settlement | BILLABLE | 5/14/2024 | 0.4 | $575.00 | $230.00 | JV | |
| **Email** <br> Email M. Gonor regarding settlement demand. | BILLABLE | 5/14/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Conference Call**<br>Multi-Party Tele call with bankruptcy attorney and VKV team to discuss bankruptcy issues and how to best position the class. | BILLABLE | 5/14/2024 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **Discussion**<br>Discussion with Alex re finalizing demand | BILLABLE | 5/15/2024 | 0.3 | $575.00 | $172.50 | SK | |
| **Email**<br>Email A. Gross counter-demand. | BILLABLE | 5/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Time**<br>Telephone call with opt-in regarding an update. | BILLABLE | 5/15/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| **Email**<br>Email A. Ruben regarding settlement demand. | BILLABLE | 5/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opt-in regarding PACER. | BILLABLE | 5/22/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Text Message**<br>Text Katz an update. | BILLABLE | 5/24/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email A. Rubin regarding settlement update. | BILLABLE | 5/28/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with A. Rubin and J. Vagnini regarding settlement. | BILLABLE | 5/29/2024 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with Alex and Allan about settlement offer. | BILLABLE | 5/29/2024 | 0.3 | $575.00 | $172.50 | JV |
| Telephone call<br>Telephone call with D. Schulman regarding settlement offer. | BILLABLE | 5/29/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text Katz regarding counter offer. | BILLABLE | 5/29/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email M. Gonor regarding settlement offer. | BILLABLE | 5/29/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in an update. | BILLABLE | 5/30/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email A. Rubin counter-demand | BILLABLE | 5/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text J. Vagnini regarding counter-demand | BILLABLE | 5/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text with Alex about settlement demand. | BILLABLE | 5/30/2024 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email D. Schulman regarding counter-demand | BILLABLE | 5/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email M. Gonor regarding counterdemand. | BILLABLE | 5/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Communicate (in firm)<br>Internal discussion with Sara, James and Alex on defendant's settlement proposal, payout, releases, tolling, claims made, etc. | BILLABLE | 5/31/2024 | 0.3 | $625.00 | $187.50 | RJVJ |
| Telephone call<br>Telephone call with opposing counsel regarding settlement. | BILLABLE | 6/5/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with Adam Gross about settlement. | BILLABLE | 6/5/2024 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Email D. Schulman regarding counter demand. | BILLABLE | 6/5/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with D. Schulman regarding settlement. | BILLABLE | 6/5/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel regarding second request for an extension of deadlines | BILLABLE | 6/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Communicate (in firm)<br>Discussion with James and Alex about latest offer / negotiations with EQX. Total settlement, pay out timing and amts, admin costs. | BILLABLE | 6/6/2024 | 0.6 | $625.00 | $375.00 | RJVJ |
| Review<br>Review counter demand email regarding terms to opposing counsel | BILLABLE | 6/6/2024 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email Alex about counter demand email to opposing counsel regarding terms. | BILLABLE | 6/6/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** <br> Telephone call with J. Vagnini and D. Schulman regarding settlement | BILLABLE | 6/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with Alex and Denise about the settlement | BILLABLE | 6/6/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** <br> Telephone call with M. Katz regarding settlement. | BILLABLE | 6/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Second call with D. Schulman regarding settlement | BILLABLE | 6/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Second call with Denise and Alex about settlement terms. | BILLABLE | 6/6/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Telephone call** <br> Telephone call with J. Vagnini and A. Rubin regarding settlement. | BILLABLE | 6/6/2024 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** <br> Telephone call with opposing counsel and Alex about settlement | BILLABLE | 6/6/2024 | 0.3 | $575.00 | $172.50 | JV |
| **Discussion** <br> Discussion with J. Vagnini and Rob regarding settlement terms | BILLABLE | 6/6/2024 | 0.6 | $350.00 | $210.00 | AMW |
| **Discussion** <br> Discussion with Alex and Rob about terms of EQX's settlement proposal and counter proposal. | BILLABLE | 6/6/2024 | 0.6 | $575.00 | $345.00 | JV |
| **Draft/revise** <br> Draft acceptance/counter demand email | BILLABLE | 6/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review second request for an extension of deadlines | BILLABLE | 6/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Review/analyze** <br> Review Alex W email with latest / complete demand, with procedures and timing for settlement. | BILLABLE | 6/7/2024 | 0.1 | $625.00 | $62.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with M. Gonor regarding settlement. | BILLABLE | 6/7/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with James, Rob, Alex to discuss their discussions with Alan and next steps re settlement process | BILLABLE | 6/11/2024 | 0.3 | $575.00 | $172.50 | SK |
| Discussion<br>Discussion with partners regarding settlement terms | BILLABLE | 6/11/2024 | 0.3 | $350.00 | $105.00 | AMW |
| Discussion<br>Discussion with Sara, Rob, and Alex about responding to EQX settlement. | BILLABLE | 6/11/2024 | 0.3 | $575.00 | $172.50 | JV |
| Email<br>Email A. Rubin regarding settlement | BILLABLE | 6/11/2024 | 0.2 | $350.00 | $70.00 | AMW |
| Review<br>Review draft of email from Alex to Allan re. settlement | BILLABLE | 6/11/2024 | 0.9 | $575.00 | $517.50 | JV |
| Telephone call<br>Telephone call with opposing counsel regarding settlement | BILLABLE | 6/11/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Telephone call** <br> Telephone call with opposing counsel regarding settlement | BILLABLE | 6/11/2024 | 0.1 | $575.00 | $57.50 | JV | |
| **Meeting** <br> Second meeting with Rob, James & Alex to discuss the calculation of damages, strategy regarding settlement | BILLABLE | 6/11/2024 | 0.9 | $575.00 | $517.50 | SK | |
| **Discussion** <br> Second discussion regarding settlement and payout formula with J. Vagnini, S. Kane, and R. Valli | BILLABLE | 6/11/2024 | 0.9 | $350.00 | $315.00 | AMW | |
| **Discussion** <br> Second discussion with Rob, Sara, and Alex about terms of settlement acceptance. | BILLABLE | 6/11/2024 | 0.9 | $575.00 | $517.50 | JV | |
| **Email** <br> Email A. Rubin regarding settlement payout formula | BILLABLE | 6/11/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Second Telephone call with A. Gross and A. Rubin regarding settlement. 3/4 Time. | BILLABLE | 6/11/2024 | 0.5 | $350.00 | $175.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** Second Telephone call with opposing counsel regarding settlement. 3/4 Time. | BILLABLE | 6/11/2024 | 0.5 | $575.00 | $287.50 | JV |
| **Communicate (in firm)** Office discussions with VKV team about the proposed settlement terms and conditions. | BILLABLE | 6/11/2024 | 1.25 | $625.00 | $781.25 | RJVJ |
| **Meeting** Meeting with Rob, James and Alex to address latest proposal and how to respond | BILLABLE | 6/13/2024 | 0.5 | $575.00 | $287.50 | SK |
| **Email** Emails - Email from Defendant on their "line in the sand" on settlement and VKV internal emails regarding this position. | BILLABLE | 6/17/2024 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Communicate (in firm)** Internal discussion with Sara, James and ALex about EQX clarification of the settlement they are offering. Pay out of 15%, 35%, 25%, 25% - Percentage of each | BILLABLE | 6/17/2024 | 0.9 | $625.00 | $562.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Meeting**<br>meeting with Rob, James & Alex to discuss latest settlement discussions | BILLABLE | 6/17/2024 | 0.9 | $575.00 | $517.50 | SK | |
| **Telephone call**<br>Telephone call with D. Schulman regarding settlement. | BILLABLE | 6/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting**<br>Firm meeting to discuss EQX settlement and payout terms. | BILLABLE | 6/17/2024 | 0.9 | $350.00 | $315.00 | AMW | |
| **Discussion**<br>Discussion with Rob, Sara, and Alex about settlement payout terms and formula to allocation. | BILLABLE | 6/17/2024 | 0.4 | $575.00 | $230.00 | JV | |
| **Telephone call**<br>Telephone call with J. Vagnini and A. Rubin regarding settlement. | BILLABLE | 6/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with Allan Rubin about settlement terms. | BILLABLE | 6/17/2024 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** <br> review, discuss with James and Alex and revise language to send email to OC re settlement and QSF | BILLABLE | 6/17/2024 | 0.3 | $575.00 | $172.50 | SK |
| **Email** <br> Email D. Schulman regarding settlement | BILLABLE | 6/18/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with J. Vagnini regarding Equinox's counter proposal to payment terms. | BILLABLE | 6/18/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Discussion** <br> Discussion with Alex about Equinox payment term proposal. | BILLABLE | 6/18/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Email Adam Gross about settlement | BILLABLE | 6/18/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Email** <br> Emails from OC, internal discussion re settlement | BILLABLE | 6/18/2024 | 0.1 | $575.00 | $57.50 | SK |
| **Telephone call** <br> Telephone call with opt-in to provide an update | BILLABLE | 6/20/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ☐ | ITEM | STATUS | DATE ☐ | HRS. | RATE | TOTAL | BILLED BY | ☐ |
|---|------|--------|---------|------|------|-------|-----------|---|
| | ☐ ECF<br>Electronic Case Filing bounce re: extension of time granted - status update due by June 28, 2024. | BILLABLE | 6/24/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| | ☐ Telephone call<br>Telephone call with opposing counsel regarding settlement and status letter to the Court. | BILLABLE | 6/28/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | ☐ Email<br>Emails with CA counsel re their settlement and motion papers | BILLABLE | 7/2/2024 | 0.1 | $575.00 | $57.50 | SK | |
| | ☐ Discussion<br>Discussion with James re CA case structure | BILLABLE | 7/2/2024 | 0.4 | $575.00 | $230.00 | SK | |
| | ☐ Email<br>Emails re settlement docs in CA Eqx case | BILLABLE | 7/2/2024 | 0.1 | $575.00 | $57.50 | SK | |
| | ☐ Email<br>Email opposing counsel regarding settlement. | BILLABLE | 7/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | ☐ Telephone call<br>Telephone call with opposing counsel regarding class settlement | BILLABLE | 7/11/2024 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with Allan and Adam about class settlement and financial documents | BILLABLE | 7/11/2024 | 0.3 | $575.00 | $172.50 | JV | |
| Telephone call<br>Telephone call with J. Aronauer regarding settlement. | BILLABLE | 7/11/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman an update regarding settlement. | BILLABLE | 7/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in to provide an update. | BILLABLE | 7/22/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Text Message<br>Text opt-in an update. | BILLABLE | 8/8/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in regarding update and settlement. | BILLABLE | 8/9/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Email<br>Email opposing counsel regarding settlement agreement. | BILLABLE | 8/12/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call**<br>Telephone call with class member to provide an update. | BILLABLE | 8/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email with initial draft of settlement agreement from OC | BILLABLE | 8/13/2024 | 0.1 | $575.00 | $57.50 | SK |
| **Email**<br>Email S. Kane revised settlement agreement | BILLABLE | 8/14/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise**<br>Revise settlement agreement | BILLABLE | 8/14/2024 | 1.5 | $350.00 | $525.00 | AMW |
| **Email**<br>Email internally re edits to SA | BILLABLE | 8/14/2024 | 0.1 | $575.00 | $57.50 | SK |
| **Email**<br>Email M. Gonor regarding settlement agreement. | BILLABLE | 8/16/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opt-in an update. | BILLABLE | 8/19/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opt-in an update. | BILLABLE | 8/23/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opt-in regarding an update. | BILLABLE | 8/27/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in for an update. | BILLABLE | 8/27/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| Email<br>Emails internally re getting extension to file settlement agreement and preliminary approval motion | BILLABLE | 8/28/2024 | 0.1 | $575.00 | $57.50 | SK | |
| Draft/revise<br>Reviewed and revised settlement agreement | BILLABLE | 8/29/2024 | 2 | $575.00 | $1,150.00 | SK | |
| Review<br>Review motion for extension of time to file motion for settlement approval . | BILLABLE | 8/30/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opposing counsel regarding motion for extension of time to file motion for settlement approval. | BILLABLE | 8/30/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email revised settlement agreement to D. Schulman | BILLABLE | 8/30/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review S. Kane's edits to settlement agreement | BILLABLE | 8/30/2024 | 0.2 | $350.00 | $70.00 | AMW |
| **Meeting** Meeting with S. Kane to discuss edits to settlement agreement. | BILLABLE | 8/30/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Discussion** Discussion with Alex re editing the SA | BILLABLE | 8/30/2024 | 0.3 | $575.00 | $172.50 | SK |
| **Email** Email to James, Rob and Alex with my suggestions to the SA | BILLABLE | 8/30/2024 | 0.1 | $575.00 | $57.50 | SK |
| **Email** Email opt-in an update. | BILLABLE | 9/4/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Revise** Revise settlement agreement to include opt-out provision | BILLABLE | 9/5/2024 | 0.4 | $350.00 | $140.00 | AMW |
| **Revise** Revise settlement agreement | BILLABLE | 9/6/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email D. Schulman regarding settlement | BILLABLE | 9/6/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email M. Gonor regarding settlement | BILLABLE | 9/6/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in an update. | BILLABLE | 9/9/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in an update. | BILLABLE | 9/10/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>text client an update. | BILLABLE | 9/10/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft motion for settlement approval. | BILLABLE | 9/11/2024 | 4.4 | $350.00 | $1,540.00 | AMW |
| Meeting<br>Meeting with Alex re logistics on notice, claim form, objections and opting out for the settlement. | BILLABLE | 9/11/2024 | 0.5 | $575.00 | $287.50 | SK |
| Meeting<br>Meeting with S. Kane regarding settlement agreement and motion for approval. | BILLABLE | 9/11/2024 | 0.5 | $350.00 | $175.00 | AMW |
| Draft/revise<br>Draft motion for settlement approval | BILLABLE | 9/12/2024 | 0.7 | $350.00 | $245.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise**<br>Draft motion for settlement approval | BILLABLE | 9/13/2024 | 2.2 | $350.00 | $770.00 | AMW | |
| Email<br>Email co-counsel regarding settlement agreement. | BILLABLE | 9/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opposing counsel revised settlement agreement. | BILLABLE | 9/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in an update. | BILLABLE | 9/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in requesting a case update. | BILLABLE | 9/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from J. Aronauer regarding settlement agreement. | BILLABLE | 9/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from K. Brunner regarding settlement agreement edits. | BILLABLE | 9/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review K. Brunner edits to settlement agreement. | BILLABLE | 9/17/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email | BILLABLE | 9/20/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email from opposing counsel concerning settlement. | BILLABLE | 9/20/2024 | 0.1 | $575.00 | $57.50 | JV |
| **Email**<br>Review email from A. Gross regarding settlement agreement. | BILLABLE | 9/20/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with opposing counsel regarding settlement agreement | BILLABLE | 9/23/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Telephone call**<br>Telephone call with opposing counsel regarding settlement agreement | BILLABLE | 9/23/2024 | 0.3 | $575.00 | $172.50 | SK |
| **Telephone call**<br>Telephone call with opposing counsel regarding settlement agreement | BILLABLE | 9/23/2024 | 0.3 | $575.00 | $172.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Time** <br> Review motion for preliminary settlement approval | BILLABLE | 9/25/2024 | 0.9 | $575.00 | $517.50 | JV |
| **Email** <br> Email opt-in an update | BILLABLE | 10/1/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from opt-in requesting a case update. | BILLABLE | 10/1/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with opt-in regarding an update. | BILLABLE | 10/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email claims administrator regarding information required for quote. | BILLABLE | 10/2/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email opt-in an update. | BILLABLE | 10/7/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from opt-in requesting a case update. | BILLABLE | 10/7/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email opposing counsel regarding settlement agreements. | BILLABLE | 10/8/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Draft/revise** review and revise MOL for Preliminary Approval | BILLABLE | 10/8/2024 | 0.7 | $575.00 | $402.50 | SK | |
| **Draft/revise** continue revising motion for preliminary approval using settlement agreement for consistency | BILLABLE | 10/9/2024 | 2.5 | $575.00 | $1,437.50 | SK | |
| **Review** Review/revise motion for preliminary settlement approval. | BILLABLE | 10/9/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| **Draft/revise** Meeting with Alex about motion for preliminary settlement approval. | BILLABLE | 10/10/2024 | 0.5 | $575.00 | $287.50 | SK | |
| **Email** Email D. Schulman | BILLABLE | 10/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting** Meeting with S. Kane to discuss motion for settlement approval. | BILLABLE | 10/10/2024 | 0.5 | $350.00 | $175.00 | AMW | |
| **Review** Review D. Schulman edits to motion for settlement approval. | BILLABLE | 10/10/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email D. Schulman regarding claim form. | BILLABLE | 10/10/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Review and revise final opt-in spreadsheet for settlement and settlement agreement. | BILLABLE | 10/10/2024 | 0.4 | $350.00 | $140.00 | AMW |
| Email<br>Review email from D. Schulman regarding preliminary settlement approval motion. | BILLABLE | 10/10/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from D. Schulman regarding claim form. | BILLABLE | 10/14/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel regarding settlement agreements. | BILLABLE | 10/15/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Draft Consent to Magistrate for settlement motions. | BILLABLE | 10/15/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding settlement notice. | BILLABLE | 10/15/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Review<br>Review claim form prepared by D. Schulman | BILLABLE | 10/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>review and revised Reminder Card and Text Notice | BILLABLE | 10/16/2024 | 0.3 | $575.00 | $172.50 | SK | |
| Email<br>Review email from D. Schulman regarding notice and reminder notices. | BILLABLE | 10/16/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>review and revise notice, claim form, reminder and text notice | BILLABLE | 10/17/2024 | 2.5 | $575.00 | $1,437.50 | SK | |
| Text Message<br>Text with Katz regarding settlement update and next steps. | BILLABLE | 10/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review S. Kane's edits to notice form, claim form, and reminder notices and revise notice form, claim form, and reminder notices. | BILLABLE | 10/18/2024 | 0.3 | $350.00 | $105.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email D. Schulman edits to notice form, claim form, and reminders. | BILLABLE | 10/18/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email J. Aronauer and update on the settlement | BILLABLE | 10/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opposing counsel notice, claim form, reminder notices, and motion for settlement approval to review. | BILLABLE | 10/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise motion for settlement approval | BILLABLE | 10/21/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| Email<br>Review email from A. Rubin regarding extension of time for preliminary settlement approval motion. | BILLABLE | 10/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from D. Schulman regarding edits to notice and reminder notices. | BILLABLE | 10/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Email<br>Review email from J. Aronauer regarding settlement update. | BILLABLE | 10/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opt-in requesting a case update. | BILLABLE | 10/22/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in an update. | BILLABLE | 10/23/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with opt-in to provide an update. | BILLABLE | 10/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review<br>Review extension request for time to file motion for preliminary settlement approval. | BILLABLE | 10/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opposing counsel regarding extension request for time to file motion for preliminary settlement approval. | BILLABLE | 10/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Email<br>Review email from C. Fianco regarding extension of time for file preliminary settlement approval motion. | BILLABLE | 10/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from C. Fianco regarding consent to magistrate for file preliminary settlement approval motion. | BILLABLE | 10/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email from opposing counsel regarding extension of time. | BILLABLE | 10/25/2024 | 0.1 | $575.00 | $57.50 | JV | |
| | Email<br>Email from opposing counsel regarding consent to magistrate. | BILLABLE | 10/25/2024 | 0.1 | $575.00 | $57.50 | JV | |
| | Email<br>Email from opposing counsel regarding extension of time for motion filing. | BILLABLE | 10/25/2024 | 0.1 | $575.00 | $57.50 | JV | |
| | Email<br>Review email from opt-in requesting a case update. | BILLABLE | 10/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **ECF** Electronic Case Filing bounce with extension to file settlement | BILLABLE | 10/29/2024 | 0.1 | $575.00 | $57.50 | SK | |
| **ECF** Electronic Case Filing bounces regarding status and timing of the motion to file for Preliminary Approval | BILLABLE | 10/29/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| **Text Message** Text client an update. | BILLABLE | 10/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review email from C. Fianco regarding settlement | BILLABLE | 11/1/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opposing counsel regarding settlement papers. | BILLABLE | 11/7/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review email from A. Rubin regarding settlement. | BILLABLE | 11/7/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email from opposing counsel concerning settlement agreement. | BILLABLE | 11/7/2024 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Text Message<br>Text opt-in an update. | BILLABLE | 11/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Reviewed and revised - Reminder and Text Notices and most of the SA | BILLABLE | 11/12/2024 | 1.6 | $575.00 | $920.00 | SK |
| Email<br>Email opposing counsel regarding settlement agreements. | BILLABLE | 11/13/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review/revise opposing counsel's edits to the settlement papers. | BILLABLE | 11/13/2024 | 0.9 | $350.00 | $315.00 | AMW |
| Email<br>Email D. Schulman regarding opposing counsel's edits to the settlement papers. | BILLABLE | 11/13/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from D. Schulman regarding settlement agreement. | BILLABLE | 11/13/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email Alex about settlement agreement. | BILLABLE | 11/13/2024 | 0.1 | $575.00 | $57.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review email from S. Kane regarding settlement agreement. | BILLABLE | 11/13/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review opposing counsel's edits to claim form, notice form, and motion for settlement approval. | BILLABLE | 11/14/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| Email<br>Email S. Kane regarding opposing counsel's edits to claim form, notice form, and motion for settlement approval. | BILLABLE | 11/14/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding opposing counsel's edits to settlement agreement. | BILLABLE | 11/14/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman revised motion for settlement approval and notice/claim forms. | BILLABLE | 11/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Draft/revise**<br>Reviewed Motion for Preliminary Approval, Notice, Claim Form compared against Settlement Agreement, reviewed early versions, reviewed suggested edits from OC, reworked and sent Alex and James summary of items we need to address | BILLABLE | 11/15/2024 | 1.5 | $575.00 | $862.50 | SK | |
| **Email**<br>Email opposing counsel regarding edits to settlement agreement and motion for preliminary settlement approval. | BILLABLE | 11/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise**<br>Revise settlement agreement and motion for preliminary settlement approval. | BILLABLE | 11/15/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| **Meeting**<br>Meeting with S. Kane regarding revised settlement agreement and motion for preliminary settlement approval. | BILLABLE | 11/15/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Meeting**<br>Met with Alex to discuss revised settlement agreement and motion for preliminary settlement approval. | BILLABLE | 11/15/2024 | 0.1 | $575.00 | $57.50 | SK | |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Email** Review email from D. Schulman regarding settlement agreement | | BILLABLE | | 11/15/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Review email from S. Kane regarding settlement papers. | | BILLABLE | | 11/15/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Email Alex about edits to settlement agreement and motion for preliminary approval. | | BILLABLE | | 11/15/2024 | | 0.1 | | $575.00 | | $57.50 | | SK | |
| | **Telephone call** Telephone call with opt-in to provide an update. | | BILLABLE | | 11/18/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Review email from A. Rubin regarding settlement. | | BILLABLE | | 11/18/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Review email from opt-in requesting a case update. | | BILLABLE | | 11/18/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Review** Review settlement agreement. | | BILLABLE | | 11/18/2024 | | 11 | | $575.00 | | $632.50 | | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opposing counsel regarding settlement agreement. | BILLABLE | 11/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in an update regarding settlement. | BILLABLE | 11/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in requesting a case update. | BILLABLE | 11/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in an update regarding settlement. | BILLABLE | 11/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft letter motion for excess pages for settlement approval motion. | BILLABLE | 11/20/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| Email<br>Email letter motion for excess pages for settlement approval motion to S. Kane to review. | BILLABLE | 11/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email letter motion for excess pages for settlement approval motion to opposing counsel. | BILLABLE | 11/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with J. Vagnini, S. Kane and opposing counsel about the settlement agreement. | BILLABLE | 11/20/2024 | 0.7 | $350.00 | $245.00 | AMW |
| Telephone call<br>Telephone call with opposing counsel regarding settlement. | BILLABLE | 11/20/2024 | 0.7 | $575.00 | $402.50 | SK |
| Telephone call<br>Telephone conference to finalize settlement terms. | BILLABLE | 11/20/2024 | 0.7 | $575.00 | $402.50 | JV |
| Revise<br>Revise settlement papers to adhere to conference call with opposing counsel. | BILLABLE | 11/20/2024 | 0.7 | $350.00 | $245.00 | AMW |
| Miscellaneous<br>File letter motion for excess pages. | BILLABLE | 11/20/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email S. Kane regarding Simpluris administration quote. | BILLABLE | 11/20/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Katz regarding an update. | BILLABLE | 11/20/2024 | 0.2 | $350.00 | $70.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review email from D. Schulman regarding settlement allocation formula. | BILLABLE | 11/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise settlement agreement | BILLABLE | 11/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email A. Rubin revised settlement agreement. | BILLABLE | 11/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel regarding finalized settlement agreement. | BILLABLE | 11/21/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Begin prep of initial draft of Valli Declaration in support of Motion for Preliminary approval. | BILLABLE | 11/21/2024 | 0.7 | $625.00 | $437.50 | RJVJ | |
| Email<br>Email opposing counsel regarding review of financial records. | BILLABLE | 11/22/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with client to go over class settlement agreement. | BILLABLE | 11/25/2024 | 0.2 | $350.00 | $70.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opposing counsel regarding review of financial documents for settlement. | BILLABLE | 11/25/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email M. Gonor regarding Skidanenko's execution of the settlement agreement. | BILLABLE | 11/26/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Edit<br>Review and edit to the MOL in support of Preliminary Approval of Class settlement. | BILLABLE | 11/26/2024 | 0.7 | $625.00 | $437.50 | RJVJ | |
| Preparation<br>Preparation - continued of declaration in support of Motion for Preliminary Approval of settlement. | BILLABLE | 11/26/2024 | 11 | $625.00 | $687.50 | RJVJ | |
| Travel<br>Travel to and from Jackson Lewis PC in Melville to review Defendant's financial documents. | BILLABLE | 11/27/2024 | 0.7 | $175.00 | $122.50 | AMW | |
| Travel<br>Travel to/from Jackson Lewis to review Equinox's financial records. 1/2 Rate | BILLABLE | 11/27/2024 | 1 | $312.50 | $312.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Draft/revise<br>Draft notice of motion for preliminary settlement approval. | BILLABLE | 11/27/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Text Message<br>Text client regarding class settlement agreement. | BILLABLE | 11/27/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel regarding settlement agreement. | BILLABLE | 11/27/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review Defendant's financial documents. | BILLABLE | 11/27/2024 | 0.7 | $350.00 | $245.00 | AMW | |
| Review<br>Review Defendant's financial documents. | BILLABLE | 11/27/2024 | 0.7 | $625.00 | $437.50 | RJVJ | |
| Revise<br>Review/revise R. Valli affirmation in support of preliminary settlement approval. | BILLABLE | 11/27/2024 | 0.9 | $350.00 | $315.00 | AMW | |
| Draft/revise<br>Draft proposed order for preliminary settlement approval motion. | BILLABLE | 11/27/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Draft/revise<br>Add citations to motion for preliminary settlement approval. | BILLABLE | 11/27/2024 | 1.1 | $350.00 | $385.00 | AMW | |
| | Revise<br>Revise Valli affirmation for motion for preliminary settlement approval. | BILLABLE | 11/28/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| | Revise<br>Revise motion for preliminary approval of settlement and add table of authorities. | BILLABLE | 11/28/2024 | 2.1 | $350.00 | $735.00 | AMW | |
| | Email<br>Email A. Rubin regarding motion for preliminary approval of settlement. | BILLABLE | 11/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email R. Valli regarding motion for preliminary settlement approval. | BILLABLE | 11/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review/analyze<br>Review Jackon Lewis edits to the MOL in support of Preliminary Approval. | BILLABLE | 11/29/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Telephone call**<br>Telephone call with Alex W re: Defendant's representation that we will receive executed Confession of Judgement | BILLABLE | 11/29/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| **Email**<br>Email opposing counel regarding confession of judgment. | BILLABLE | 11/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Text Message**<br>Text R. Valli regarding motion for preliminary approval. | BILLABLE | 11/29/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Finalize**<br>Finalize motion for preliminary settlement approval and accompanying documents. | BILLABLE | 11/29/2024 | 4.8 | $350.00 | $1,680.00 | AMW | |
| **Edit**<br>Final review and edit of my declaration. | BILLABLE | 11/29/2024 | 0.3 | $625.00 | $187.50 | RJVJ | |
| **ECF**<br>Electronic Case Filing bounces regarding filing of the settlement and referral to MJ Lehrburger. | BILLABLE | 12/2/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Text Message**<br>Text client regarding preliminary approval. | BILLABLE | 12/3/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **ECF**<br>Electronic Case Filing bounce from Judge L granting preliminary approval. Review 10 points. | BILLABLE | 12/3/2024 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Email**<br>Email opt-in an update. | BILLABLE | 12/3/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email Simpluris regarding settlement administration. | BILLABLE | 12/3/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Draft motion for final approval. | BILLABLE | 12/3/2024 | 2.2 | $350.00 | $770.00 | AMW |
| **Email**<br>Review email from claims administrator regarding settlement administration. | BILLABLE | 12/3/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email from claims administrator about settlement administration. | BILLABLE | 12/3/2024 | 0.1 | $575.00 | $57.50 | SK |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | **Email**<br>Email claims administrator about settlement administration. | BILLABLE | 12/3/2024 | 0.1 | $575.00 | $57.50 | SK | |
| | **Email**<br>Review email from opt-in requesting a case update. | BILLABLE | 12/3/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Review**<br>Review preliminary approval order. | BILLABLE | 12/3/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email Court Reporter regarding unpaid invoices. | BILLABLE | 12/3/2024 | 0.1 | $190.00 | $19.00 | DVP | |
| | **Email**<br>Email Alex and Deana regarding settlement dates. | BILLABLE | 12/4/2024 | 0.1 | $575.00 | $57.50 | JV | |
| | **Review**<br>Review email from J. Vagnini regarding settlement dates. | BILLABLE | 12/4/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email Alex about settlement approval dates. | BILLABLE | 12/4/2024 | 0.1 | $575.00 | $57.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review email from S. Kane regarding settlement dates. | BILLABLE | 12/4/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator the notice, claim form, and reminder notices. | BILLABLE | 12/4/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Miscellaneous**<br>Calculate/calendar claims administration deadlines. | BILLABLE | 12/4/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email J. Vagnini and S. Kane regarding claims administration deadlines. | BILLABLE | 12/4/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email opt-in regarding updated contact information. | BILLABLE | 12/5/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review email from opt-in regarding updated contact information. | BILLABLE | 12/5/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email A. Rubin regarding confession of judgment. | BILLABLE | 12/6/2024 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Email** Review email from A. Rubin regarding confession of judgment. | BILLABLE | 12/6/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** Email from A. Rubin about confession of judgment. | BILLABLE | 12/6/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| | **Email** Emails with VKV and Jackson Lewis re: status of the conf of judgment. | BILLABLE | 12/6/2024 | 0.1 | $625.00 | $62.50 | RJVJ | |
| | **Telephone call** Telephone call with opt-in regarding an update. | BILLABLE | 12/12/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| | **Email** Emails with administrator and all counsel debating the due dates/timeline | BILLABLE | 12/12/2024 | 0.1 | $575.00 | $57.50 | SK | |
| | **Review** Review SA to address timeline | BILLABLE | 12/12/2024 | 0.3 | $575.00 | $172.50 | SK | |
| | **Email** Review email from claims administrator regarding deadlines. | BILLABLE | 12/12/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Review email from A. Rubin regarding deadlines. | BILLABLE | 12/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator regarding deadlines. | BILLABLE | 12/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review notice of appearance filed on 12/12/24. | BILLABLE | 12/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review email from claims administrator regarding increased pricing and website. | BILLABLE | 12/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator regarding increased pricing and website. | BILLABLE | 12/12/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review email from claims administrator regarding website domain. | BILLABLE | 12/13/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator regarding website domain. | BILLABLE | 12/13/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Review email from D. Schulman regarding change of address for opt-ins. | BILLABLE | 12/13/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email from OC regarding motion timing and 2nd mediation. Internal discussion., | BILLABLE | 12/13/2024 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Review** Review revised claims administrator bid. | BILLABLE | 12/16/2024 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise** Create opt-in updated contact information spreadsheet for claims administrator. | BILLABLE | 12/17/2024 | 1.4 | $350.00 | $490.00 | AMW |
| **Email** Email opt-ins regarding settlement update and request for updated contact information. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with opt-in to provide an update. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with second opt-in to provide an update regarding settlement. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with third opt-in regarding settlement update and change of address. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Respond to emails from opt-ins who provided address changes. | BILLABLE | 12/17/2024 | 0.4 | $350.00 | $140.00 | AMW | |
| Telephone call<br>Telephone call with fourth opt-in regarding settlement update. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with fifth opt-in regarding settlement update. | BILLABLE | 12/17/2024 | 0.2 | $350.00 | $70.00 | AMW | |
| Telephone call<br>Telephone call with sixth opt-in regarding settlement update. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Telephone call<br>Telephone call with seventh opt-in regarding settlement update | | BILLABLE | | 12/17/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Telephone call<br>Telephone call with eighth opt-in regarding settlement update | | BILLABLE | | 12/17/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Telephone call<br>Telephone call with nine opt-in regarding settlement update | | BILLABLE | | 12/17/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Telephone call<br>Telephone call with tenth opt-in regarding settlement update | | BILLABLE | | 12/17/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Telephone call<br>Telephone with eleventh opt-in regarding a settlement update. | | BILLABLE | | 12/17/2024 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | Telephone call<br>Telephone with twelfth opt-in regarding a settlement update. | | BILLABLE | | 12/17/2024 | | 0.2 | | $350.00 | | $70.00 | | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Call opt-ins with invalid email addresses to get updated address. Left messages. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with thirteenth regarding settlement update and to get updated contact information. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with fourteenth opt-in regarding settlement update. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with fifteenth opt-in regarding settlement update and to get updated contact information. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with sixteenth opt-in regarding settlement update and to get updated contact information. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with Alex about contacting opt-ins to confirm address and the mailing of notice. | BILLABLE | 12/17/2024 | 0.1 | $575.00 | $57.50 | JV | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Discussion**<br>Discussion with J. Vagnini regarding emailing opt-ins for address confirmation. | BILLABLE | 12/17/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise**<br>Add new addresses to opt-in address spreadsheet. | BILLABLE | 12/18/2024 | 0.2 | $350.00 | $70.00 | AMW |
| **Email**<br>Respond to emails from opt-ins regarding their change of address. | BILLABLE | 12/18/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with opt-in regarding settlement status. | BILLABLE | 12/18/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with second opt-in regarding settlement status. | BILLABLE | 12/18/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Time**<br>Telephone call with second opt-in regarding settlement status. | BILLABLE | 12/18/2024 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with third opt-in regarding settlement status. | BILLABLE | 12/18/2024 | 0.3 | $350.00 | $105.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** <br> Email opt-in regarding settlement and change of address. | BILLABLE | 12/18/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Add new addresses to opt-in address spreadsheet. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with opt-in regarding settlement update. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email opt-in regarding notice form. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with second opt-in regarding settlement update. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email opt-in regarding settlement amount. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Review email from opt-in regarding settlement amount. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with third opt-in regarding settlement update. | BILLABLE | 12/19/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Email opt-in regarding change of address. | BILLABLE | 12/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft motion for final approval of settlement. | BILLABLE | 12/20/2024 | 0.3 | $350.00 | $105.00 | AMW | |
| Draft/revise<br>Draft letter motion for excess pages for motion for final approval. | BILLABLE | 12/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Add additional change of addresses to opt-in new address chart. | BILLABLE | 12/20/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Add additional change of addresses to opt-in new address chart. | BILLABLE | 12/23/2024 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with putative class member regarding claims asserted in the lawsuit. | BILLABLE | 12/23/2024 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| Draft/revise<br>Add additional change of addresses to opt-in new address chart. | BILLABLE | 12/26/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Add additional change of addresses to opt-in new address chart. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with opt-in regarding settlement. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review email from claims administrator regarding notice. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Revise<br>Revise text message notice. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review updated notice and claim form paperwork from claims administrator. | BILLABLE | 12/27/2024 | 0.2 | $350.00 | $70.00 | AMW |
| Email<br>Email claims administrator regarding notice form, claim form, and text message notice. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with putative class member regarding settlement | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Call three opt-ins that had emails bounce back as undeliverable to confirm mailing address. Left messages to all three. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Second telephone call with putative class member regarding settlement | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email S. Kane regarding revised text message notice. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from S. Kane regarding text notice. | BILLABLE | 12/27/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Emails with Alex re text notice, edited, reviewed revised. | BILLABLE | 12/27/2024 | 0.1 | $575.00 | $57.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review email from claims administrator regarding notice forms. | BILLABLE | 12/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review revised notice forms. | BILLABLE | 12/30/2024 | 0.2 | $350.00 | $70.00 | AMW |
| Email<br>Email claims administrator regarding notice forms. | BILLABLE | 12/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with trainer regarding settlement checks. | BILLABLE | 12/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Add additional change of addresses to opt-in new address chart. | BILLABLE | 12/30/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding call to discuss settlement. | BILLABLE | 12/31/2024 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding call to discuss settlement. | BILLABLE | 12/31/2024 | 0.1 | $350.00 | $35.00 | AMW |
| | | | 346.15 | | $142,501.50 USD | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with opt-in regarding settlement. | BILLABLE | 1/2/2025 | 0.2 | $350.00 | $70.00 | AMW | |
| Email<br>Email opt-in regarding settlement. | BILLABLE | 1/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in regarding settlement. | BILLABLE | 1/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with second opt-in regarding settlement. | BILLABLE | 1/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from opt-in regarding settlement. | BILLABLE | 1/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email second opt-in regarding settlement. | BILLABLE | 1/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in regarding settlement. | BILLABLE | 1/3/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in regarding settlement. | BILLABLE | 1/3/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Draft/revise** <br> Add additional new address to opt-in new address chart. | BILLABLE | 1/3/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Revise opt-in updated address chart to include new updated addresses. | BILLABLE | 1/6/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email opt-in regarding settlement checks. | BILLABLE | 1/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Review email from opt-in regarding settlement checks. | BILLABLE | 1/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with fifth opt-in regarding settlement update. | BILLABLE | 1/8/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** <br> Telephone call with opt-in regarding settlement update. | BILLABLE | 1/10/2025 | 0.2 | $350.00 | $70.00 | AMW | |
| **Email** <br> Review email from opt-in regarding settlement. | BILLABLE | 1/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email from opt-in regarding settlement. | BILLABLE | 1/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Email claims administrator regarding updated contact information for opt-ins. | BILLABLE | 1/13/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with opt-in regarding an update | BILLABLE | 1/13/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Emails with Claims Administrator re lists | BILLABLE | 1/13/2025 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Review email from claims administrator regarding updated addresses for opt-ins. | BILLABLE | 1/13/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding settlement breakdown | BILLABLE | 1/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding settlement breakdown | BILLABLE | 1/14/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Telephone call** Telephone call with opt-in regarding settlement allocation. | BILLABLE | 1/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review email from claims administrator regarding class data. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review email from opt-in regarding settlement amount. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opt-in regarding settlement amount. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email second opt-in regarding settlement amount and payment date. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review second email from opt-in regarding settlement amount and payment date. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opt-in regarding updated address. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Draft/revise** Revise updated opt-in address spreadsheet. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email claims administrator regarding updated opt-in address spreadsheet. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Time** Email opposing counsel regarding confession of judgment | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email co-counsel executed confession of judgment. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from opposing counsel regarding confession of judgment | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review executed confession of judgment. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from co-counsel regarding notice deadline. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email co-counsel regarding notice deadline. | BILLABLE | 1/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with opt in regarding settlement. | BILLABLE | 1/17/2025 | 0.4 | $350.00 | $140.00 | AMW |
| Email<br>Email claims administrator regarding updated address for opt-in an class data. | BILLABLE | 1/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel regarding class data. | BILLABLE | 1/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opposing counsel regarding class data. | BILLABLE | 1/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email second opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from second opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** <br> Review text from opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with opt-in regarding settlement update. | BILLABLE | 1/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** <br> Text opt-in regarding change of address. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** <br> Update opt-in address spreadsheet | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opt-in regarding address update. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator revised opt-in address spreadsheet. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Text Message<br>Review text from opt-in regarding change of address. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in regarding settlement amount. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in regarding settlement amount. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in regarding settlement update. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with second opt-in regarding settlement update. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Second email to claims administrator regarding update opt-in address spreadsheet. | BILLABLE | 1/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from opt-in regarding settlement update. | BILLABLE | 1/23/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email opt-in regarding settlement update. | BILLABLE | 1/23/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding the settlement. | BILLABLE | 1/23/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with opt-in regarding an update. | BILLABLE | 1/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review email from claims administrator regarding class date. | BILLABLE | 1/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email A. Rubin regarding class data. | BILLABLE | 1/28/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email claims administrator regarding class data. | BILLABLE | 1/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opposing counsel regarding class data. | BILLABLE | 1/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review email from opposing counsel regarding class data. | BILLABLE | 1/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email D. Schulman regarding updated opt-in address. | BILLABLE | 1/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from D. Schulman regarding updated opt-in address. | BILLABLE | 1/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Update opt-in address spreadsheet. | BILLABLE | 1/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding updated opt-in address. | BILLABLE | 1/29/2025 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Review<br>Review email from claims administrator regarding updated address list. | BILLABLE | 1/29/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opt-in regarding address change. | BILLABLE | 1/31/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in regarding address change. | BILLABLE | 1/31/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opt-in regarding change of address. | BILLABLE | 2/3/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in regarding change of address. | BILLABLE | 2/3/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opt-in regarding settlement status. | BILLABLE | 2/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in regarding settlement status. | BILLABLE | 2/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email second opt-in regarding settlement status. | BILLABLE | 2/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from second opt-in regarding settlement status. | BILLABLE | 2/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with opt-in regarding settlement status update | BILLABLE | 2/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding missing class data. | BILLABLE | 2/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text client regarding settlement update. | BILLABLE | 2/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with J. Vagnini regarding delayed class data from Equinox. | BILLABLE | 2/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Discussion<br>Discussion with Alex about Equinox failure to submit class date to claims administrator. | BILLABLE | 2/5/2025 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email Allan Rubin about delayed class data. | BILLABLE | 2/5/2025 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Review email from claims administrator regarding delayed settlement class data. | BILLABLE | 2/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from A. Rubin regarding delayed settlement class data. | BILLABLE | 2/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Second email to Allan Rubin about class data. | BILLABLE | 2/5/2025 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Read email from A. Rubin about delayed class data. | BILLABLE | 2/5/2025 | 0.1 | $575.00 | $57.50 | JV |
| Email<br>Read email from claims admin about delayed class data. | BILLABLE | 2/5/2025 | 0.1 | $575.00 | $57.50 | JV |
| Telephone call<br>Telephone call with opt-in to provide an update. | BILLABLE | 2/6/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review second email from opt-in regarding settlement update. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel an update on class data provided by Equinox. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from co-counsel regarding class data. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email from Allan about class data. | BILLABLE | 2/7/2025 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Email from claims admin. about revised estimate and payout allocations. | BILLABLE | 2/7/2025 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>review email from administrator regarding increased number of class members and revised quote. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Email<br>Emails with OC and Administrator re data being rec'd by Admin from OC, | BILLABLE | 2/7/2025 | 0.1 | $575.00 | $57.50 | SK | |
| | Communicate (other external)<br>Emails with Claims Admin (Markus) re: the increase from 4,500 estimated class members to 6,449 rows and other issues. | BILLABLE | 2/7/2025 | 0.1 | $625.00 | $62.50 | RJVJ | |
| | Email<br>Review email from A. Rubin regarding class data. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opt-in regarding settlement update. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in regarding settlement update. | BILLABLE | 2/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in regarding settlement amount. | BILLABLE | 2/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opt-in regarding settlement amount | BILLABLE | 2/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Review email from claims administrator regarding missing class data. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Time**<br>Review email from opt-in regarding settlement checks. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Time**<br>Email opt-in regarding settlement checks. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Communicate (other external)**<br>Review email from Claims Admin on open issues with the class list (addresses, phone #s, Email, and ss#s). Questions about points for workweeks being used for pro rata apportionment. | BILLABLE | 2/12/2025 | 0.1 | $625.00 | $62.50 | RJVJ | |
| **Email**<br>Review email from claims administrator regarding missing class members from class list. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email claims administrator regarding missing class members from class list. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | **Review** Review collective opt-in data for class members missing from class list | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** Email putative class member regarding his absence from class list. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** Review email from A. Rubin regarding class data. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Telephone call** Telephone call with putative class member regarding her absence from class list. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email** Email A. Rubin regarding putative class members missing from class list. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Review** Review email from C. Ficano regarding putative class members missing from class list. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** <br> Email S. Kane regarding class data. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Review email from S. Kane regarding class data. | BILLABLE | 2/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review updated class notice paperwork. | BILLABLE | 2/13/2025 | 0.5 | $350.00 | $175.00 | AMW | |
| **Email** <br> Email S. Kane and J. Vagnini regarding updated notice paperwork. | BILLABLE | 2/13/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion** <br> Discussion with Rob, James, Alex regarding the data from EQX | BILLABLE | 2/13/2025 | 0.5 | $575.00 | $287.50 | SK | |
| **Meeting** <br> Meeting with R. Valli, S. Kane. and J. Vagnini regarding class data. | BILLABLE | 2/13/2025 | 0.5 | $350.00 | $175.00 | AMW | |
| **Discussion** <br> Discussion with James, Sara, and Rob about class data. | BILLABLE | 2/13/2025 | 0.5 | $575.00 | $287.50 | JV | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Communicate (in firm)**<br>Metting with VKV Team on the class member data from Defendants. | BILLABLE | 2/13/2025 | 0.5 | $625.00 | $312.50 | RJVJ | |
| | **Telephone call**<br>Telephone call with opt-in to provide an update regarding settlement. | BILLABLE | 2/13/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Review**<br>Review email from claims administrator regarding updated notice paperwork. | BILLABLE | 2/13/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email opt-in regarding change of address | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Review email from opt-in regarding change of address. | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email claims administrator regarding change of address for opt-in | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email opt-in an update regarding settlement. | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email second opt-in an update regarding settlement. | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding revised notices. | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator regarding revised notices. | BILLABLE | 2/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opposing counsel to claims administrator regarding opt-ins. | BILLABLE | 2/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator to opposing counsel regarding opt-ins. | BILLABLE | 2/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from opposing counsel regarding opt-in data. | BILLABLE | 2/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review second email from claims administrator regarding opt-in data. | BILLABLE | 2/19/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from co-counsel regarding notice distribution date. | BILLABLE | 2/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel regarding notice distribution. | BILLABLE | 2/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator to opposing counsel regarding opt-in data. | BILLABLE | 2/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding an update. | BILLABLE | 2/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in an update. | BILLABLE | 2/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel and claims administrator regarding status update. | BILLABLE | 2/21/2025 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Email | BILLABLE | 2/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email claims administrator regarding review of settlement allocation spreadsheet. | | | | | | | |
| | Email | BILLABLE | 2/21/2025 | 0.1 | $575.00 | $57.50 | SK | |
| | Emails with administrator and OC to address getting the spreadsheet so disseminate the notice. | | | | | | | |
| | Review | BILLABLE | 2/24/2025 | 0.8 | $350.00 | $280.00 | AMW | |
| | Review settlement allocation spreadsheet. | | | | | | | |
| | Email | BILLABLE | 2/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email settlement allocation spreadsheet to co-counsel | | | | | | | |
| | Email | BILLABLE | 2/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email settlement allocation spreadsheet to R. Valli & S. Kane | | | | | | | |
| | Email | BILLABLE | 2/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review email from claims administrator regarding settlement allocation spreadsheet. | | | | | | | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review spreadsheet of class members points and distribution. | BILLABLE | 2/24/2025 | 0.5 | $625.00 | $312.50 | RJVJ |
| **Email** Email Alex about spreadsheet of class members points and distribution. | BILLABLE | 2/24/2025 | 0.1 | $625.00 | $62.50 | RJVJ |
| **Review** Review settlement allocation spreadsheet | BILLABLE | 2/25/2025 | 0.9 | $350.00 | $315.00 | AMW |
| **Email** Email opposing counsel regarding settlement allocation. | BILLABLE | 2/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email claims regarding settlement allocation confirmation. | BILLABLE | 2/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from claims administrator regarding settlement allocation confirmation. | BILLABLE | 2/25/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Review email from opposing counsel regarding settlement allocation data. | BILLABLE | 2/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Second email to opposing counsel regarding settlement allocation data. | BILLABLE | 2/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review email from claims administrator to opposing counsel regarding updated class data. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review mail from opposing counsel to claims administrator regarding updated class data. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator regarding updated class list. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review email from claims administrator regarding updated class list. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Review second email from opposing counsel to claims administrator regarding updated class data. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Second email to claims administrator regarding updated class list. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review second email from claims administrator to opposing counsel regarding updated class data. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Second email to claims administrator regarding updated class list. | BILLABLE | 2/26/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review revised class last with updated points per workweek. | BILLABLE | 2/27/2025 | 0.7 | $350.00 | $245.00 | AMW | |
| **Email** Review email from claims administrator regarding revised class list. | BILLABLE | 2/27/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** email claims administrator regarding revised class list. | BILLABLE | 2/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Second email from claims administrator regarding revised class list. | BILLABLE | 2/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email claims administrator regarding updated settlement allocation spreadsheet. | BILLABLE | 2/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from co-counsel regarding notice dissemination | BILLABLE | 2/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email co-counsel regarding notice dissemination | BILLABLE | 2/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from claims administrator regarding updated class settlement allocation spreadsheet. | BILLABLE | 2/28/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Email claims administrator regarding updated class settlement allocation spreadsheet. | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email opt-in an update | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email second opt-in an update | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email third opt-in an update | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email fourth opt-in an update | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from opt-in for update request. | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from second opt-in for update request. | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from third opt-in for update request. | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Email | BILLABLE | 3/3/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review email from fourth opt-in for update request. | | | | | | | |
| | Email | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review email from opt-in for update request. | | | | | | | |
| | Email | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review email from second opt-in regarding update request. | | | | | | | |
| | Email | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review email from third opt-in regarding update request. | | | | | | | |
| | Telephone call | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call with opt-in regarding settlement amount. | | | | | | | |
| | Email | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email from claims administrator regarding notice mailing date. | | | | | | | |
| | Email | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email co-counsel regarding revised settlement allocation spreadsheet and notice mailing date. | | | | | | | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** — Email opposing counsel regarding adjournment of final approval hearing. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** — Review email from opposing counsel regarding adjournment of final approval hearing. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** — Telephone call with second opt-in regarding settlement amount. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** — Telephone call with third opt-in regarding settlement amount. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** — Text M. Katz an update. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Meeting** — Meeting about class data, the notice forms and adjournment of final approval hearing with Alex . | BILLABLE | 3/4/2025 | 0.2 | $575.00 | $115.00 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| **Meeting** <br> Meeting with J. Vagnini regarding adjournment of final approval hearing and settlement allocation spreadsheet. | BILLABLE | 3/4/2025 | 0.2 | $350.00 | $70.00 | AMW |
| **Text Message** <br> Review text from M. Katz regarding settlement update. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with M. Katz regarding settlement status. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email counsel for putative class member regarding settlement. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with fourth opt-in regarding settlement amount. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review updated settlement allocation spreadsheet | BILLABLE | 3/4/2025 | 1.8 | $350.00 | $630.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Email claims administrator regarding revised settlement allocation spreadsheet and notice mailing date. | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email opt-in an update | BILLABLE | 3/4/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** Draft Final approval motion. | BILLABLE | 3/5/2025 | 1.5 | $350.00 | $525.00 | AMW | |
| **Telephone call** Telephone call with opt-in regarding settlement amount. | BILLABLE | 3/5/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with second opt-in regarding settlement amount. | BILLABLE | 3/5/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** Review revised notice forms. | BILLABLE | 3/6/2025 | 0.3 | $350.00 | $105.00 | AMW | |
| **Email** Review email from email from claims administrator regarding revised notice forms. | BILLABLE | 3/6/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Email email from claims administrator regarding revised notice forms. | BILLABLE | 3/6/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with opt-in regarding settlement amount. | BILLABLE | 3/6/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Second email to claims administrator regarding sending of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion**<br>Discussion with Alex about conflict between consent to join deadline and final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $575.00 | $57.50 | JV | |
| **Discussion**<br>Discussion regarding incorrect final approval hearing date on notice with J. Vagnini. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with opt-in regarding settlement amount. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Third email to claims administrator regarding sending of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>Draft letter motion for adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.2 | $350.00 | $70.00 | AMW | |
| Review<br>Review/revise letter motion for adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $575.00 | $57.50 | JV | |
| Email<br>Second email to opposing counsel regarding motion for adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review defendant's drafted request for final approval hearing adjournment. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Second email to co-counsel regarding sending of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Third email to co-counsel regarding final approval hearing adjournment. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opposing counsel regarding adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from opposing counsel regarding adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from opposing counsel regarding adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Fourth email to opposing counsel regarding adjournment of final approval hearing. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding an update. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email opt-in regarding an update. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding the mailing of the notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding change in address. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding change in address. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding mailing of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel regarding mailing of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding sending of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email opposing counsel regarding final approval hearing adjournment request. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from co-counsel regarding sending of notice. | BILLABLE | 3/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding revised notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review revised notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel regarding updated notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review bounce regarding adjournment of final approval hearing. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from opt-in regarding settlement update. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Second email to opt-in regarding settlement update. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review second email from S. Kane to claims administrator regarding amended notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel regarding revised notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from co-counsel regarding revised notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review third email from claims administrator regarding revised notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims admin. about corrected notice. | BILLABLE | 3/11/2025 | 0.1 | $575.00 | $57.50 | SK |
| Review<br>Review corrected notice email from Defendant's counsel | BILLABLE | 3/11/2025 | 0.2 | $575.00 | $115.00 | SK |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Email<br>Read email from opposing counsel about corrected notice | BILLABLE | 3/11/2025 | 0.1 | $575.00 | $57.50 | SK | |
| | Email<br>Read email from claims admin. about corrected notice | BILLABLE | 3/11/2025 | 0.1 | $575.00 | $57.50 | SK | |
| | Email<br>Second email to claims admin. about corrected notice. | BILLABLE | 3/11/2025 | 0.1 | $575.00 | $57.50 | SK | |
| | Email<br>Review email from opposing counsel to claims administrator regarding settlement notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from claims administrator to opposing counsel regarding settlement notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Review<br>Review filed motion to adjourn final approval hearing. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email opt-in regarding an update | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email**<br>Review email from opt-in regarding an update. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Review second email from claims administrator to opposing counsel regarding notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review email from claims administrator to class members regarding inadvertent notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email**<br>Email claims administrator regarding updated final approval hearing date. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review second email from opposing counsel to claims administrator regarding notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review**<br>Review third email from opposing counsel to claims administrator regarding notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review email form S. Kane to claims administrator regarding updated notice. | BILLABLE | 3/11/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding sending of notice. | BILLABLE | 3/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding sending of notice. | BILLABLE | 3/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opposing counsel regarding sending of notice. | BILLABLE | 3/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from claims administrator regarding sending of notice. | BILLABLE | 3/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding settlement update. | BILLABLE | 3/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding settlement update. | BILLABLE | 3/12/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review**<br>Review revised notice and claim form. | BILLABLE | 3/12/2025 | 0.2 | $575.00 | $115.00 | SK |
| **Draft/revise**<br>Draft final approval motion. | BILLABLE | 3/13/2025 | 0.9 | $350.00 | $315.00 | AMW |
| **Email**<br>Email S. Kane regarding final approval motion. | BILLABLE | 3/13/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with opt-in to provide an update on the settlement. | BILLABLE | 3/13/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with op-in to provide an update on settlement status. | BILLABLE | 3/13/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call with fourth putative class member regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call**<br>Telephone call fourth putative class member regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Text Message** Texts with M. Katz regarding notice going out and next steps. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email from claims admin regarding updated email address for opt-ins and class members. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with second opt-in regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with third opt-in regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with fourth opt-in regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email second opt-in an update regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email third opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|---|---|---|---|---|---|---|
| Email<br>Email opt-in regarding updated address. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding updated address. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from second opt-in regarding an update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from third opt-in regarding an update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email fourth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from fourth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| Telephone call<br>Telephone call with second putative class member regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email fifth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email sixth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from fifth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from sixth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with fifth opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with third putative class member regarding settlement. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review second email from fourth opt-in regarding settlement | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from fifth opt-in regarding settlement | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from sixth opt-in regarding settlement | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text opt-in settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Review text from opt-in regarding settlement update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding an update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding an update. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Email claims administrator regarding update on sending of notice. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with opt-in regarding notice. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from claims admin regarding sending of notice. | BILLABLE | 3/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** <br> Review text from opt-in regarding settlement update. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Text Message** <br> Text opt-in regarding settlement update. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from opt-in regarding settlement update. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email opt-in regarding settlement update. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Email<br>Review email from second opt-in regarding settlement update. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from putative class member regarding notice form. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from second putative class member regarding notice form. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email putative class member regarding notice form. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email second putative class member regarding notice form. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Second email to opt-in regarding settlement notice. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review second email from opt-in regarding settlement notice. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Email<br>Second email to putative class member regarding settlement notice | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review second email to putative class member regarding settlement notice | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email to third opt-in regarding settlement notice. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from third opt-in regarding settlement notice. | BILLABLE | 3/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email fourth opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from fourth opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email fifth opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review email from fifth opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review email from claims administrator regarding resending of notice to opt-ins who did not receive it. | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email second opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from second opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Email<br>Email third opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from third opt-in regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email putative class member regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from putative class member regarding notice form | BILLABLE | 3/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Second email to second opt-in regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email putative class member regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review email from putative class member regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Second email to putative class member regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from putative class member regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Second email to claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with second putative class member regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with third putative class member regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** <br> Telephone call with opt-in regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** <br> Review second email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from fourth opt-in regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email fourth opt-in regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with fourth putative class member regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Second telephone call with fourth putative class member regarding the notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Third email to claims administrator regarding re-sending of notice to putative class member. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email second opt-in regarding notice form and settlement timeline | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from second opt-in regarding notice form and settlement timeline | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding notice form. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email claims administrator regarding re-sending of notice to putative class member. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from opt-in regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from second opt-in regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from third opt-in regarding notice. | BILLABLE | 3/17/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in regarding notice form. | BILLABLE | 3/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in regarding notice form. | BILLABLE | 3/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in regarding notice form. | BILLABLE | 3/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** <br> Review email from claims administrator regarding resending of notice to certain opt-ins. | BILLABLE | 3/18/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with putative class member regarding notice form. | BILLABLE | 3/18/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email putative class member regarding notice form. | BILLABLE | 3/18/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with putative class member regarding notice and settlement | BILLABLE | 3/20/2025 | 0.2 | $350.00 | $70.00 | AMW |
| **Email** <br> Review email from opt-in regarding claim form. | BILLABLE | 3/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email opt-in regarding claim form. | BILLABLE | 3/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** <br> Telephone call with putative class member regarding notice form | BILLABLE | 3/20/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/20/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/20/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review fourth email from putative class member regarding notice and settlement payment. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email opt-in regarding notice form. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in regarding notice form. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from putative class member regarding notice form. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email putative class member regarding notice form. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Second email to putative class member regarding notice and settlement payment. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review second email from putative class member regarding notice and settlement payment. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Third email to putative class member regarding notice and settlement payment. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review third email from putative class member regarding notice and settlement payment. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Fourth email to putative class member regarding notice and settlement payment. | BILLABLE | 3/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in regarding notice form. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in regarding notice form. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding returned notice forms update. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review returned notice forms/opt-out update. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|------|--------|------|------|------|-------|-----------|---|
| | Telephone call<br>Telephone call with counsel for putative class members regarding the notice and settlement. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with opt-in regarding the notice. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Text Message<br>Text M. Katz regarding notice | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Text Message<br>Review text from M. Katz regarding notice. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with putative class member regarding submission of claim form. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Telephone call with second putative class member regarding notice form. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Telephone call<br>Second Call with second putative class member regarding the notice form. | BILLABLE | 3/24/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review email from opt-in regarding notice. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with opt-in regarding notice form. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call second opt-in regarding notice and settlement. | BILLABLE | 3/25/2025 | 0.4 | $350.00 | $140.00 | AMW | |
| Telephone call<br>Telephone call with putative class member regarding notice form. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Second telephone call with putative class member regarding notice and settlement. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Email** Email claims administrator regarding resending of notice to a putative class member. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review email from counsel for putative class member regarding settlement. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with counsel for putative class member regarding settlement. | BILLABLE | 3/25/2025 | 0.3 | $350.00 | $105.00 | AMW |
| **Email** Email from counsel for class member regarding settlement | BILLABLE | 3/25/2025 | 0.1 | $575.00 | $57.50 | JV |
| **Meeting** Meeting regarding email from counsel for class member with R. Valli and J. Vagnini | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Meeting** Meeting with Rob and Alex about counsel for class member email | BILLABLE | 3/25/2025 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|--|
| **Meeting** Met with James and Alex about responding to email from counsel for class member. | BILLABLE | 3/25/2025 | 0.1 | $625.00 | $62.50 | RJVJ | |
| **Email** Review email from second opt-in regarding notice form. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email second opt-in regarding notice form. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with second opt-in regarding notice form. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Third telephone call with putative class member regarding notice and settlement. | BILLABLE | 3/25/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with putative class member regarding notice form | BILLABLE | 3/26/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email claims administrator regarding resending of notice form to putative class member. | BILLABLE | 3/26/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class members regarding notice and settlement | BILLABLE | 3/27/2025 | 0.3 | $350.00 | $105.00 | AMW |
| Telephone call<br>Telephone call with second putative class member regarding notice and the settlement. | BILLABLE | 3/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding resending of notice to putative class member. | BILLABLE | 3/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Review text message from opt-in regarding notice form. | BILLABLE | 3/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding address. | BILLABLE | 3/27/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Telephone call<br>Telephone call with opt-in regarding settlement and the notice. | BILLABLE | 3/27/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding notice of settlement. | BILLABLE | 3/28/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call Alice Bertoni re: questions about the claim form and her claim dates. | BILLABLE | 3/31/2025 | 0.1 | $625.00 | $62.50 | RJVJ |
| Email<br>Email A. White regarding opt-out. | BILLABLE | 3/31/2025 | 0.1 | $575.00 | $57.50 | SK |
| Email<br>Email S. Kane regarding opt-out. | BILLABLE | 3/31/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from S. Kane regarding opt-out. | BILLABLE | 3/31/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with Greg Caputo regarding deadlines and website for claims | BILLABLE | 4/1/2025 | 0.1 | $625.00 | $62.50 | RJVJ |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email opt-in regarding settlement check. | BILLABLE | 4/6/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding settlement check. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from putative class member regarding notice form. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email putative class member regarding notice form. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from opt-in regarding notice form. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opt-in regarding notice form. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review weekly claim form report | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email second putative class member regarding notice form. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from second putative class member regarding notice form. | BILLABLE | 4/7/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with putative class member regarding notice and settlement. | BILLABLE | 4/8/2025 | 0.3 | $350.00 | $105.00 | AMW | |
| Telephone call<br>Second telephone call with putative class member regarding notice and settlement. | BILLABLE | 4/8/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from opt-in plaintiff regarding settlement notice. | BILLABLE | 4/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email opt-in plaintiff regarding settlement notice. | BILLABLE | 4/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review second email from opt-in plaintiff regarding settlement notice. | BILLABLE | 4/9/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email from putative class member regarding the settlement notice. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email collective member regarding the settlement notice form. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from collective member regarding the settlement notice form. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review second email from collective member regarding the settlement notice form. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Second email to collective member regarding the settlement notice form. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email** Review email from claims administrator to putative class member regarding notice form. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review second email from claims administrator to putative class member regarding notice form. | BILLABLE | 4/10/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with putative class member regarding the settlement. | BILLABLE | 4/10/2025 | 0.3 | $350.00 | $105.00 | AMW | |
| **Telephone call** Telephone call with opt-in plaintiff regarding settlement update. | BILLABLE | 4/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with putative class member regarding the notice | BILLABLE | 4/11/2025 | 0.2 | $350.00 | $70.00 | AMW | |
| **Telephone call** Telephone call with second opt-in plaintiff regarding updated address and notice form. | BILLABLE | 4/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Email claims administrator regarding resending of notice to opt-in plaintiff. | BILLABLE | 4/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding resending of notice to opt-in plaintiff. | BILLABLE | 4/11/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Time<br>Review weekly claim form report. | BILLABLE | 4/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding updated address for opt-in. | BILLABLE | 4/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from putative class member regarding notice form. | BILLABLE | 4/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email putative class member regarding notice form. | BILLABLE | 4/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** Telephone call with putative class member regarding the notice and claim form. | BILLABLE | 4/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding notice form. | BILLABLE | 4/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding the notice form. | BILLABLE | 4/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding settlement checks. | BILLABLE | 4/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding notice form. | BILLABLE | 4/17/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review weekly claim form report | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email co-counsel weekly consent to join report. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Telephone call** <br> Telephone call with putative class member regarding notice form. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email claims administrator regarding resending of notice form to putative class member. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from claims administrator regarding resending of notice form to putative class member. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email claims administrator regarding opt-out form. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Review email from claims administrator regarding opt-out | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** <br> Email S. Kane regarding email from putative class member to claims administrator regarding not participating in settlement. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review email from putative class member regarding not participating in settlement. | BILLABLE | 4/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email to claims administrator regarding email from putative class member. | BILLABLE | 4/22/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding notice form | BILLABLE | 4/24/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review weekly consent to join report. | BILLABLE | 4/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email co-counsel weekly claim form report. | BILLABLE | 4/25/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email opt-in regarding claim form. | BILLABLE | 4/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from opt-in regarding claim form | BILLABLE | 4/29/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email S. Kane regarding motion for final approval of settlement. | BILLABLE | 4/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email from Alex about final approval motion. | BILLABLE | 4/29/2025 | 0.1 | $575.00 | $57.50 | SK |
| Draft/revise<br>Review and revise Motion for Final Approval | BILLABLE | 4/29/2025 | 1.4 | $575.00 | $805.00 | SK |
| Telephone call<br>Telephone call with putative class member regarding notice form and claim | BILLABLE | 5/2/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review weekly claim form report | BILLABLE | 5/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel weekly claim form report | BILLABLE | 5/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding deficient claim form. | BILLABLE | 5/5/2025 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | | STATUS | | DATE | | HRS. | | RATE | | TOTAL | | BILLED BY | |
|---|------|---|--------|---|------|---|------|---|------|---|--------|---|-----------|---|
| | **Email** Review email from claims administrator regarding deficient consent to join form. | | BILLABLE | | 5/5/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Review** Review deficient consent to join form. | | BILLABLE | | 5/5/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Email putative class member regarding deficient consent to join form. | | BILLABLE | | 5/5/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Telephone call** Telephone call with putative class member regarding the notice form. | | BILLABLE | | 5/6/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Email opt-in regarding claim form. | | BILLABLE | | 5/7/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Review email from opt-in regarding claim form. | | BILLABLE | | 5/7/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |
| | **Email** Review email from opt-in regarding change of address. | | BILLABLE | | 5/7/2025 | | 0.1 | | $350.00 | | $35.00 | | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email opt-in regarding change of address. | BILLABLE | 5/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding change of address for opt-in. | BILLABLE | 5/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with class member regarding an update. | BILLABLE | 5/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding change of address for opt-in. | BILLABLE | 5/7/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding claim form. | BILLABLE | 5/8/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>Review/revise motion for final approval. | BILLABLE | 5/8/2025 | 1.8 | $575.00 | $1,035.00 | SK |
| Email<br>Email Alex regarding motion for final approval | BILLABLE | 5/8/2025 | 0.1 | $575.00 | $57.50 | SK |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review email from S. Kane regarding motion for final approval | BILLABLE | 5/8/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email S. Kane regarding motion for final approval | BILLABLE | 5/8/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Communicate (in firm)<br>Emails with Sara K. and Alex W. regarding the status of the Final Approval Motion. | BILLABLE | 5/9/2025 | 0.1 | $625.00 | $62.50 | RJVJ | |
| Draft/revise<br>Draft/revise final approval motion | BILLABLE | 5/9/2025 | 5.1 | $350.00 | $1,785.00 | AMW | |
| Review<br>Review weekly returned claim form report. | BILLABLE | 5/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel weekly returned claim form report. | BILLABLE | 5/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Discussion<br>Discussion with S. Kane regarding final approval timeline and affidavit from claims administrator. | BILLABLE | 5/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Discussion<br>Discussion with Alex regarding the final approval papers, certain legal arguments we are making along with timing for getting affidavit from claims administrator | BILLABLE | 5/12/2025 | 0.1 | $575.00 | $57.50 | SK | |
| Revise<br>Revise motion for final approval of settlement. | BILLABLE | 5/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Research<br>Research for motion for final approval of settlement. | BILLABLE | 5/12/2025 | 0.7 | $350.00 | $245.00 | AMW | |
| Email<br>Email S. Kane regarding motion for final approval of settlement. | BILLABLE | 5/12/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Legal Research<br>Legal Research re common fund claims made atty fees re final approval papers from Alex per our discussion | BILLABLE | 5/12/2025 | 0.3 | $575.00 | $172.50 | SK | |
| Discussion<br>Discussion with Alex and James re question from potential opt-in private atty | BILLABLE | 5/13/2025 | 0.2 | $575.00 | $115.00 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** review and revise response to atty re formula and determination of damages | BILLABLE | 5/13/2025 | 0.1 | $575.00 | $57.50 | SK |
| **Discussion** Discussion with S. Kane and J. Vagnini regarding questions from putative class member's counsel. | BILLABLE | 5/13/2025 | 0.2 | $350.00 | $70.00 | AMW |
| **Email** Email counsel for putative class member's counsel in response to damages and calculations. | BILLABLE | 5/13/2025 | 0.7 | $350.00 | $245.00 | AMW |
| **Discussion** Discussion with Sara and Alex about inquiry from a lawyer for a putative class member. | BILLABLE | 5/13/2025 | 0.2 | $575.00 | $115.00 | JV |
| **Telephone call** Telephone call with putative class member regarding notice and claim form. | BILLABLE | 5/14/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with second putative class member regarding the notice and claim form. | BILLABLE | 5/14/2025 | 0.5 | $350.00 | $175.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | **Telephone call**<br>Telephone call with third putative class member regarding the notice and claim forms. | BILLABLE | 5/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Telephone call**<br>Telephone call with fourth putative class member regarding notice and claim form. | BILLABLE | 5/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Telephone call**<br>Telephone call with fifth putative class member regarding notice and claim form. | BILLABLE | 5/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Telephone call**<br>Telephone call with sixth putative class member regarding notice and claim forms. | BILLABLE | 5/14/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Email opt-in regarding reminder notice. | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | **Email**<br>Review email from opt-in regarding reminder notice. | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email putative class member regarding settlement amount. | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with opt-in regarding an update. | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding re-sending of notice to opt-in | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Review email from claims administrator regarding re-sending of notice to opt-in | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding resending of notice. | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding resending of notice to putative class member. | BILLABLE | 5/15/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class regarding notice and claim form. | BILLABLE | 5/16/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Email<br>Review email from putative class member regarding reminder notice. | BILLABLE | 5/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from claims administrator regarding resending of notice. | BILLABLE | 5/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with second putative class regarding notice and claim form. | BILLABLE | 5/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>review and revise Motion for Final Approval | BILLABLE | 5/16/2025 | 0.5 | $575.00 | $287.50 | SK | |
| Review<br>Review weekly claim form report. | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel weekly claim form report. | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email claims administrator regarding weekly claim form report. | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Revise**<br>Revise motion for final approval of the settlement. | BILLABLE | 5/19/2025 | 0.6 | $350.00 | $210.00 | AMW | |
| **Email**<br>Second email to claims administrator regarding weekly claim form report. | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Review from claims administrator regarding weekly claim form report. | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email S. Kane & J. Vagnini regarding claim for rate. | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review**<br>Review email from Alex about claim form rate. | BILLABLE | 5/19/2025 | 0.1 | $575.00 | $57.50 | JV | |
| **Email**<br>Email Alex about motion for final approval | BILLABLE | 5/19/2025 | 0.1 | $575.00 | $57.50 | SK | |
| **Email**<br>Email from Alex about motion for final approval | BILLABLE | 5/19/2025 | 0.1 | $575.00 | $57.50 | SK | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Email<br>Review email from S. Kane regarding motion for final approval | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email S. Kane regarding motion for final approval | BILLABLE | 5/19/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Review/revise final approval motion. | BILLABLE | 5/19/2025 | 0.9 | $575.00 | $517.50 | SK | |
| Email<br>Review email from S. Kane regarding final approval motion. | BILLABLE | 5/20/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email D. Schulman regarding final approval motion. | BILLABLE | 5/20/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email Alex about edits to final approval motion. | BILLABLE | 5/20/2025 | 0.1 | $575.00 | $57.50 | SK | |
| Email<br>Email claims administrator regarding declaration for final approval motion. | BILLABLE | 5/20/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review Alex's edits to final approval motion and responses to comments. | BILLABLE | 5/20/2025 | 0.2 | $575.00 | $115.00 | SK |
| **Revise** Revise motion for final approval of settlement. | BILLABLE | 5/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email co-counsel regarding final approval motion | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from co-counsel regarding final approval motion | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Telephone call** Telephone call with opt-in regarding settlement update. | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from opt-in plaintiff regarding claim form. | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** email opt-in plaintiff regarding claim form. | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Email**<br>Second email to opt-in regarding claim form | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Review second email from opt-in regarding claim form. | BILLABLE | 5/21/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with putative class member regarding submission of claim. | BILLABLE | 5/22/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call**<br>Telephone call with class member regarding confirmation of claim form | BILLABLE | 5/22/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Discussion**<br>Discussion with Alex regarding the motion for final approval and his communications with Denise over certain aspects of the motion. | BILLABLE | 5/22/2025 | 0.2 | $575.00 | $115.00 | SK | |
| **Telephone call**<br>Telephone call with putative class member regarding notice and claim form. | BILLABLE | 5/22/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Review** Review email from co-counsel regarding motion for final approval of settlement. | BILLABLE | 5/22/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Email co-counsel regarding final approval motion. | BILLABLE | 5/22/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Revise** Review D. Schulman's edits to final approval motion and make additional edits | BILLABLE | 5/22/2025 | 0.8 | $350.00 | $280.00 | AMW | |
| **Telephone call** Telephone call with D. Schulman regarding final approval motion | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Telephone call** Telephone call with Denise about motion for final approval of settlement. | BILLABLE | 5/23/2025 | 0.1 | $575.00 | $57.50 | JV | |
| **Email** Email opt-in regarding status update on settlement. | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** Review email from opt-in regarding status update on settlement. | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| Telephone call<br>Telephone call with putative class member regarding notice and claim forms. | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Second telephone call with putative class member regarding notice and claim forms. | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review weekly claim form report. | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel weekly claim form report. | BILLABLE | 5/23/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Email co-counsel regarding final approval motion | BILLABLE | 5/27/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Email<br>Review email from co-counsel regarding final approval motion. | BILLABLE | 5/27/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Telephone call<br>Telephone call with class member regarding status update. | BILLABLE | 5/27/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** Review and revise Final Approval Motion - compared to last draft to review Alex and Denise edits | BILLABLE | 5/28/2025 | 0.4 | $575.00 | $230.00 | SK |
| **Revise** Revise final approval motion. | BILLABLE | 5/29/2025 | 0.2 | $350.00 | $70.00 | AMW |
| **Email** Email co-counsel regarding final approval motion. | BILLABLE | 5/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Draft R. Valli affirmation for final approval motion | BILLABLE | 5/29/2025 | 0.9 | $350.00 | $315.00 | AMW |
| **Email** Email R. Valli and S. Kane regarding R. Valli affirmation for final approval motion | BILLABLE | 5/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review D. Schulman's affirmation for final approval motion | BILLABLE | 5/29/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email D. Schulman's affirmation for final approval motion | BILLABLE | 5/29/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Edit** Review and edit declaration in support of final approval. | BILLABLE | 5/30/2025 | 0.9 | $625.00 | $562.50 | RJVJ |
| **Email** Email to co-counsel regarding conference to discuss motion for final approval. | BILLABLE | 5/30/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Second email to co-counsel regarding conference to discuss motion for final approval. | BILLABLE | 5/30/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Third email to co-counsel regarding conference for final approval motion. | BILLABLE | 5/30/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from co-counsel regarding conference for final approval motion. | BILLABLE | 5/30/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review second email from co-counsel regarding conference for final approval motion. | BILLABLE | 5/30/2025 | 0.1 | $350.00 | $35.00 | AMW |

| | ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|---|
| | Email<br>Review third email from co-counsel regarding conference for final approval motion. | BILLABLE | 5/30/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email claims administrator regarding declaration for final approval motion. | BILLABLE | 6/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from claims administrator regarding new point of contact | BILLABLE | 6/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Email claims administrator regarding new point of contact | BILLABLE | 6/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review second email from claims administrator regarding new point of contact | BILLABLE | 6/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| | Email<br>Review email from opposing counsel to claims administrator regarding weekly update for claim forms. | BILLABLE | 6/2/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review weekly claim form report. | BILLABLE | 6/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email S. Kane regarding claims administrator declaration. | BILLABLE | 6/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review claims administrator declaration. | BILLABLE | 6/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review emails from co-counsel regarding conference to discuss motion for final approval of settlement. | BILLABLE | 6/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email co-counsel regarding conference to discuss motion for final approval of settlement. | BILLABLE | 6/3/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Draft/revise** Review and addressed questions to Simpluris affidavit for the Final Approval Motion | BILLABLE | 6/3/2025 | 0.3 | $575.00 | $172.50 | SK |
| **Review/analyze** Review bill for motion for final approval | BILLABLE | 6/3/2025 | 2 | $575.00 | $1,150.00 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Review** Review reports from claim admin | BILLABLE | 6/3/2025 | 0.6 | $575.00 | $345.00 | JV |
| **Email** Email claims administrator regarding declaration. | BILLABLE | 6/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Review email from S. Kane regarding claims administrator declaration. | BILLABLE | 6/4/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review** Review final approval motion | BILLABLE | 6/4/2025 | 1 | $575.00 | $575.00 | JV |
| **Telephone call** Telephone call with putative class member regarding claim and notice form. | BILLABLE | 6/5/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Review/analyze** Review bill for motion for final approval | BILLABLE | 6/5/2025 | 1.3 | $575.00 | $747.50 | JV |
| **Email** Email from opt in and forward to team for response | BILLABLE | 6/5/2025 | 0.1 | $575.00 | $57.50 | JV |
| **Email** Email re: call with co-counsel | BILLABLE | 6/5/2025 | 0.1 | $575.00 | $57.50 | JV |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| **Review/analyze** <br> review time billing for final approval motion | BILLABLE | 6/6/2025 | 1 | $575.00 | $575.00 | JV | |
| **Telephone call** <br> Telephone call with putative class member regarding notice and claim form. | BILLABLE | 6/6/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Review email from co-counsel regarding final approval motion. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Email co-counsel regarding final approval motion. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Review** <br> Review weekly returned claim form update from claims administrator. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email** <br> Review second email from class member regarding settlement update. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Draft/revise** <br> Revise motion for enlargement of page limit for motion for final approval. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email opposing counsel regarding request for enlargement of pages for final approval motion. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Draft/revise<br>review other counsel proposed edits to the Motion for final approval, edited | BILLABLE | 6/9/2025 | 0.2 | $575.00 | $115.00 | SK |
| Telephone call<br>Telephone call with co-counsel regarding motion for final approval. | BILLABLE | 6/9/2025 | 0.2 | $350.00 | $70.00 | AMW |
| Draft/revise<br>Revise motion for final approval of class settlement. | BILLABLE | 6/9/2025 | 0.5 | $350.00 | $175.00 | AMW |
| Draft/revise<br>Draft proposed order for motion for final approval of class settlement. | BILLABLE | 6/9/2025 | 1.2 | $350.00 | $420.00 | AMW |
| Email<br>Review email from opposing counsel regarding letter motion for page enlargement for motion for final approval of settlement. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Review email from class member regarding settlement update. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email class member regarding settlement update. | BILLABLE | 6/9/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding updated email address for putative class members. | BILLABLE | 6/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Telephone call<br>Telephone call with putative class member regarding settlement and claim form. | BILLABLE | 6/10/2025 | 0.3 | $350.00 | $105.00 | AMW |
| Email<br>Review email from claims administrator regarding ID code and pin for putative class member. | BILLABLE | 6/10/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Text Message<br>Text putative class member ID code and pin for claim form. | BILLABLE | 6/10/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Revise** Revise motion for final approval of class settlement. | BILLABLE | 6/10/2025 | 0.4 | $350.00 | $140.00 | AMW |
| **Revise** Review/revise second draft of claims administrator declaration for motion for final approval. | BILLABLE | 6/10/2025 | 0.2 | $350.00 | $70.00 | AMW |
| **Telephone call** Telephone call with putative class member regarding settlement damages calculation | BILLABLE | 6/10/2025 | 1.1 | $350.00 | $385.00 | AMW |
| **Draft/revise** review and revise/ask questions for the declaration from the claims administrator to ensure that all relevant information is included | BILLABLE | 6/11/2025 | 0.3 | $575.00 | $172.50 | SK |
| **Draft/revise** add'l comments and edits from Alex to Simpluris declaration, reviwed and further revised | BILLABLE | 6/12/2025 | 0.1 | $575.00 | $57.50 | SK |
| **Email** Email claims adminstrator regarding declaration. | BILLABLE | 6/12/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| Email<br>Email S. Kane regarding claims administrator declaration. | BILLABLE | 6/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email putative class member's counsel regarding damages | BILLABLE | 6/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email opposing counsel draft of motion for final approval. | BILLABLE | 6/12/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Review<br>Review weekly claim form report. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email claims administrator regarding claim forms. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Second email to claims administrator regarding claim form report. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW |
| Email<br>Email co-counsel regarding weekly claim form report. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|---|---|---|---|---|---|---|---|
| Telephone call<br>Telephone call with class member regarding settlement update. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Revise<br>Revise proposed order for final approval motion. | BILLABLE | 6/16/2025 | 0.3 | $350.00 | $105.00 | AMW | |
| Text Message<br>Text Katz regarding an update an final approval hearing. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Review<br>Review email from claims administrator regarding claim forms. | BILLABLE | 6/16/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| Draft/revise<br>review and revise proposed final order and RJV declaration | BILLABLE | 6/16/2025 | 0.2 | $575.00 | $115.00 | SK | |
| Draft/revise<br>Review AW edits and questions to RJV Decl and revised further | BILLABLE | 6/17/2025 | 0.4 | $575.00 | $230.00 | SK | |
| Edit<br>Review and edit latest version of my Declaration in support of final approval. | BILLABLE | 6/17/2025 | 0.5 | $625.00 | $312.50 | RJVJ | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Discussion**<br>Discussion with Alex regarding edits to the RJV Declaration in support of the motion for final approval | BILLABLE | 6/17/2025 | 0.1 | $575.00 | $57.50 | SK | |
| **Draft/revise**<br>Review AW add'l edits after reviewing my edits/comments, finalized to send to co-counsel | BILLABLE | 6/17/2025 | 0.2 | $575.00 | $115.00 | SK | |
| **Revise**<br>Revise R. Valli declaration in support of motion for final approval of settlement. | BILLABLE | 6/17/2025 | 0.3 | $350.00 | $105.00 | AMW | |
| **Review**<br>Review claims administrator's declaration for motion for final approval. | BILLABLE | 6/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email co-counsel regarding affirmation for motion for final approval. | BILLABLE | 6/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |
| **Email**<br>Email opposing counsel regarding final approval motion. | BILLABLE | 6/18/2025 | 0.1 | $350.00 | $35.00 | AMW | |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY |
|------|--------|------|------|------|-------|-----------|
| **Draft/revise** review and revised further the Simpluris declaration - asked add'l questions to ensure the decl is as comprehensive as possible | BILLABLE | 6/18/2025 | 0.6 | $575.00 | $345.00 | SK |
| **Draft/revise** review edits to the final approval motion from defendants | BILLABLE | 6/18/2025 | 0.4 | $575.00 | $230.00 | SK |
| **Review** Review Defendant's edits to the motion for final approval of settlement and provide additional edits. | BILLABLE | 6/18/2025 | 0.3 | $350.00 | $105.00 | AMW |
| **Draft/revise** review and revise updated simpluris decl. - sent to Alex | BILLABLE | 6/18/2025 | 0.2 | $575.00 | $115.00 | SK |
| **Email** Email co-counsel regarding declarations for motion for final approval of settlement. | BILLABLE | 6/20/2025 | 0.1 | $350.00 | $35.00 | AMW |
| **Email** Email opposing counsel regarding motion for final approval of settlement. | BILLABLE | 6/20/2025 | 0.1 | $350.00 | $35.00 | AMW |

| ITEM | STATUS | DATE | HRS. | RATE | TOTAL | BILLED BY | |
|------|--------|------|------|------|-------|-----------|---|
| **Finalize**<br>Finalize motion for final approval of settlement. | BILLABLE | 6/20/2025 | 4.3 | $350.00 | $1,505.00 | AMW | |
| **Draft/revise**<br>Draft Excel Spreadsheet compilation of VKV Attorney time. | BILLABLE | 6/20/2025 | 0.3 | $625.00 | $187.50 | RJVJ | |
| | | | 108.00 | | $43,145.00 USD | | |